**DEBTOR:** Tiger Oak Media, Inc

**MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER:** 19-43029

Form 2-A
**COVER SHEET**

For Period Ending          10/31/19

**Accounting Method:**    [x] Accrual Basis          [ ] Cash Basis

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing.  Submit the original Monthly Operating Report
bearing an original signature, to the U. S. Trustee.  A copy of the Report must be
filed with the Clerk of Court.  11 U.S.C. § 704(8)

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [x] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [x] | [ ] | 2. Balance Sheet (Form 2-C) |
| [x] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [x] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [x] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [x] | [ ] | 6. Narrative (Form 2-G) |
| [x] | [ ] | 7. Bank Statements for All Bank Accounts |
| [x] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: 12/2/19          Print Name: _Craig Bednar_

Signature: _RC Bednar_

Title: _President_

Rev. 01/01/08

DEBTOR:  Tiger Oak Media, Inc                          CASE NO:          19-43029

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    10/01/19  to    10/31/19

**CASH FLOW SUMMARY**

|  | Current Month | | Accumulated | |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ (218,339) | (1) | $ (218,339) | (1) |
| 2. Cash Receipts | | | | |
| Operations | 951,900 | | 951,900 | |
| Sale of Assets | - | | - | |
| Loans/advances | - | | - | |
| Other | - | | - | |
| Total Cash Receipts | $ 951,900 | | $ 951,900 | |
| 3. Cash Disbursements | | | | |
| Operations | 853,480 | | 853,480 | |
| Debt Service/Secured loan payment | 10,000 | | 10,000 | |
| Professional fees/U.S. Trustee fees | - | | - | |
| Other (Escrow) | - | | - | |
| Total Cash Disbursements | $ 863,480 | | $ 863,480 | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | 88,420 | | 88,420 | |
| **5 Ending Cash Balance (to Form 2-C)** | $ (129,919) | (2) | $ (129,919) | (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | | $ 150 |
| Depository Account | Choice Bank | 113,516 |
| Operating Account | Choice Bank | (257,713) |
| TOP Benefits Account | Choice Bank | 1,747 |
| DIP Account | Choice Bank | - |
| Other Interest-bearing Account | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ (142,299) (2) |

*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

DEBTOR: Tiger Oak Media, Inc                              CASE NO: 19-43029

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   10/01/19  to   10/31/19

**CASH RECEIPTS DETAIL**                        Account No:   | All accounts |
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       | See attached schedule | $        951,900 |

|                          | Total Cash Receipts | $        951,900  (1) |
|--------------------------|---------------------|----------------------|

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 2 of 3*

**Tiger Oak Media**
**Cash Receipt Statement**
**October 1,2019 to October 31,2019**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amounts |
|---|---|---|---|---|---|---|---|---|
| **11181 · Choice Bank - Depository** | | | | | | | | |
| Deposit | 10/01/2019 | | | CC Deposit | | √ | -SPLIT- | 4,525.00 |
| Deposit | 10/01/2019 | | | Check Deposit | | √ | -SPLIT- | 11,183.00 |
| Deposit | 10/01/2019 | 27621045 | Subscription | 27621045 : Visa 10-04-2019 | | √ | 42000 · Subscription Revenue | 36.00 |
| Deposit | 10/01/2019 | 27521044 | Subscription | 27521044 : Visa 10-03-2019 | | √ | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/01/2019 | 27521044 | Subscription | 27521044 : Visa 10-03-2019 | | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/01/2019 | 27521044 | Subscription | 27521044 : Visa 10-03-2019 | | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/01/2019 | 27521044 | Subscription | 27521044 : Visa 10-03-2019 | | √ | 42000 · Subscription Revenue | 32.00 |
| Deposit | 10/01/2019 | 27521044 | Subscription | 27521044 : Visa 10-03-2019 | | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/01/2019 | 27521044 | Subscription | 27521044 : Visa 10-03-2019 | | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/01/2019 | 27521044 | Subscription | 27521044 : Master Card 10-03-20 | | √ | 42000 · Subscription Revenue | 6.00 |
| Deposit | 10/02/2019 | | | Amex Deposit | | √ | -SPLIT- | 721.00 |
| Deposit | 10/02/2019 | 900638 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/02/2019 | 3395 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/02/2019 | 3052512 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 30.32 |
| Deposit | 10/02/2019 | 3052069 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 106.12 |
| Deposit | 10/02/2019 | 3052749 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 30.32 |
| Deposit | 10/02/2019 | 5635 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/02/2019 | 2144 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 14.98 |
| Deposit | 10/02/2019 | 9485 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 10.00 |
| Deposit | 10/02/2019 | 9364 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 10.00 |
| Deposit | 10/02/2019 | 104 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 10.00 |
| Deposit | 10/02/2019 | 3914 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 15.00 |
| Deposit | 10/02/2019 | 8126 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/02/2019 | 35502569 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 10.00 |
| Deposit | 10/02/2019 | | | Check Deposit | | √ | 11501 · Undeposited Funds | 2,500.00 |
| Deposit | 10/02/2019 | 27621045 | Subscription | 27621045 : Visa 10-04-2019 | | √ | 42000 · Subscription Revenue | 18.96 |
| Deposit | 10/02/2019 | 27621045 | Subscription | 27621045 : Visa 10-04-2019 | | √ | 42000 · Subscription Revenue | 8.00 |
| Deposit | 10/02/2019 | 27621045 | Subscription | 27621045 : Visa 10-04-2019 | | √ | 42000 · Subscription Revenue | 25.00 |
| Deposit | 10/02/2019 | 27621045 | Subscription | 27621045 : AMEX 10-05-2019 | | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/02/2019 | 27621045 | Subscription | 27621045 : Visa 10-04-2019 | | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/02/2019 | 27621045 | Subscription | 27621045 : Master Card 10-04-20 | | √ | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/02/2019 | | | Amex Deposit | | √ | -SPLIT- | 5,800.00 |
| Deposit | 10/02/2019 | | | CC Deposit | | √ | -SPLIT- | 266.66 |
| Deposit | 10/02/2019 | | | Groupon Deposit | | √ | 42005 · News Stand Revenue | 1.26 |
| Deposit | 10/02/2019 | | | Owner Deposit | | √ | -SPLIT- | 30,000.00 |
| Deposit | 10/03/2019 | | | Amex Deposit | | √ | -SPLIT- | 4,430.00 |
| Deposit | 10/03/2019 | | | CC Deposit | | √ | -SPLIT- | 12,816.42 |
| Deposit | 10/03/2019 | 50276 | Magazine Manag | 50276 : Visa 10-04-2019 | | √ | 41000 · Print Revenue | 149.00 |
| Deposit | 10/03/2019 | | | Check Deposit | | √ | -SPLIT- | 23,724.34 |
| Deposit | 10/03/2019 | 27721048 | Subscription | 27721048 : Visa 10-05-2019 | | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/03/2019 | | | CC Deposit | | √ | -SPLIT- | 10,739.16 |
| Deposit | 10/04/2019 | | | CC Deposit | | √ | -SPLIT- | 5,384.15 |
| Deposit | 10/04/2019 | | | Check Deposit | | √ | -SPLIT- | 13,686.25 |
| Deposit | 10/04/2019 | 27921044 | Subscription | 27921044 : Visa 10-06-2019 | | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/04/2019 | 27921044 | Subscription | 27921044 : AMEX 10-07-2019 | | √ | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/04/2019 | 27921044 | Subscription | 27921044 : AMEX 10-07-2019 | | √ | 42000 · Subscription Revenue | 8.00 |
| Deposit | 10/04/2019 | 27921044 | Subscription | 27921044 : Visa 10-06-2019 | | √ | 42000 · Subscription Revenue | 6.00 |
| Deposit | 10/04/2019 | 27921044 | Subscription | 27921044 : AMEX 10-07-2019 | | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/04/2019 | 27921044 | Subscription | 27921044 : Visa 10-06-2019 | | √ | 42000 · Subscription Revenue | 150.00 |
| Deposit | 10/04/2019 | 28021071 | Subscription | 28021071 : Visa 10-08-2019 | | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/05/2019 | 28021071 | Subscription | 28021071 : Visa 10-08-2019 | | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/06/2019 | | | Amex Deposit | | √ | -SPLIT- | 3,970.00 |
| Deposit | 10/06/2019 | 28021072 | Subscription | 28021072 : Visa 10-08-2019 | | √ | 42000 · Subscription Revenue | 36.00 |
| Deposit | 10/06/2019 | 28021072 | Subscription | 28021072 : Visa 10-08-2019 | | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/06/2019 | 28021072 | Subscription | 28021072 : Visa 10-08-2019 | | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/06/2019 | 28021072 | Subscription | 28021072 : Visa 10-08-2019 | | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/07/2019 | | | Check Deposit | | √ | 41500 · Custom Revenue | 55,950.19 |
| Deposit | 10/07/2019 | | | Check Deposit | | √ | -SPLIT- | 46,361.83 |
| Deposit | 10/08/2019 | 28121046 | Subscription | 28121046 : Visa 10-09-2019 | | √ | 42000 · Subscription Revenue | 9.99 |
| Deposit | 10/08/2019 | | | Check Deposit | | √ | -SPLIT- | 27,781.00 |
| Deposit | 10/08/2019 | | | CC Deposit | | √ | -SPLIT- | 13,396.30 |
| Deposit | 10/08/2019 | 28321047 | Subscription | 28321047 : Visa 10-11-2019 | | √ | 42000 · Subscription Revenue | 9.99 |
| Deposit | 10/08/2019 | 28321047 | Subscription | 28321047 : Master Card 10-11-20 | | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/09/2019 | | | ACH Deposit | | √ | -SPLIT- | 15,048.91 |
| Deposit | 10/09/2019 | | | Check Deposit | | √ | -SPLIT- | 9,620.00 |
| Deposit | 10/09/2019 | 28321047 | Subscription | 28321047 : Visa 10-11-2019 | | √ | 42000 · Subscription Revenue | 6.00 |
| Deposit | 10/09/2019 | 28321047 | Subscription | 28321047 : Visa 10-11-2019 | | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/09/2019 | 28321047 | Subscription | 28321047 : Master Card 10-11-20 | | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/09/2019 | | | CC Deposit | | √ | -SPLIT- | 13,075.00 |
| Deposit | 10/10/2019 | | | Amex Deposit | | √ | -SPLIT- | 570.00 |
| Deposit | 10/10/2019 | 5399 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 171.14 |
| Deposit | 10/10/2019 | 2961 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 15.96 |
| Deposit | 10/10/2019 | 3917 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 143.64 |
| Deposit | 10/10/2019 | 3916 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 11.97 |
| Deposit | 10/10/2019 | 1040 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 63.84 |
| Deposit | 10/10/2019 | 2996 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 11.97 |
| Deposit | 10/10/2019 | 1296 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 7.98 |
| Deposit | 10/10/2019 | 4051 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 7.98 |
| Deposit | 10/10/2019 | 23177 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 99.75 |
| Deposit | 10/10/2019 | 11844 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 15.96 |
| Deposit | 10/10/2019 | 6059 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 31.92 |
| Deposit | 10/10/2019 | 23680 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 91.77 |
| Deposit | 10/10/2019 | 11899 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 15.96 |
| Deposit | 10/10/2019 | 1961 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 43.89 |
| Deposit | 10/10/2019 | 997698 | Subscription | Check Deposit | | √ | 42000 · Subscription Revenue | 79.80 |

| Type | Date | Num | Memo | Name | Clr | Account | Amount |
|---|---|---|---|---|---|---|---|
| Deposit | 10/10/2019 | 997710 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 55.86 |
| Deposit | 10/10/2019 | 60436 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 19.95 |
| Deposit | 10/10/2019 | 13387 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 23.94 |
| Deposit | 10/10/2019 | 13328 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 39.90 |
| Deposit | 10/10/2019 | | | Check Deposit | √ | -SPLIT- | 3,035.07 |
| Deposit | 10/10/2019 | | | Check Deposit | √ | -SPLIT- | 14,673.75 |
| Deposit | 10/10/2019 | | | ACH Deposit | √ | -SPLIT- | 17,385.00 |
| Deposit | 10/10/2019 | 28421049 | Subscription | 28421049 : Master Card 10-12-20 | | 42000 · Subscription Revenue | 36.00 |
| Deposit | 10/10/2019 | 28421049 | Subscription | 28421049 : Visa 10-12-2019 | | 42000 · Subscription Revenue | 25.00 |
| Deposit | 10/10/2019 | 28421049 | Subscription | 28421049 : Master Card 10-12-20 | | 42000 · Subscription Revenue | 9.99 |
| Deposit | 10/10/2019 | 28421049 | Subscription | 28421049 : Visa 10-12-2019 | | 42000 · Subscription Revenue | 36.00 |
| Deposit | 10/10/2019 | 28421049 | Subscription | 28421049 : Visa 10-12-2019 | | 42000 · Subscription Revenue | 32.00 |
| Deposit | 10/11/2019 | | | Amex Deposit | √ | -SPLIT- | 4,610.16 |
| Deposit | 10/11/2019 | | | Check Deposit | √ | -SPLIT- | 6,200.00 |
| Deposit | 10/11/2019 | 28621053 | Subscription | 28621053 : Visa 10-13-2019 | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/11/2019 | 28621053 | Subscription | 28621053 : AMEX 10-14-2019 | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/11/2019 | 28621053 | Subscription | 28621053 : Visa 10-13-2019 | √ | 42000 · Subscription Revenue | 20.00 |
| Deposit | 10/11/2019 | 28621053 | Subscription | 28621053 : Visa 10-13-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/11/2019 | 28621053 | Subscription | 28621053 : AMEX 10-14-2019 | | 42000 · Subscription Revenue | 100.00 |
| Deposit | 10/11/2019 | 28621053 | Subscription | 28621053 : Visa 10-13-2019 | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/11/2019 | 28621053 | Subscription | 28621053 : AMEX 10-14-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/11/2019 | | | CC Deposit | √ | -SPLIT- | 11,343.26 |
| Deposit | 10/12/2019 | | | CC Deposit | √ | -SPLIT- | 5,054.34 |
| Deposit | 10/12/2019 | 28721074 | Subscription | 28721074 : Master Card 10-15-20 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/12/2019 | 28721073 | Subscription | 28721073 : Visa 10-15-2019 | | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/12/2019 | 28721073 | Subscription | 28721073 : AMEX 10-16-2019 | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/12/2019 | 28721073 | Subscription | 28721073 : Visa 10-15-2019 | | 42000 · Subscription Revenue | 11.99 |
| Deposit | 10/12/2019 | 28721073 | Subscription | 28721073 : Visa 10-15-2019 | | 42000 · Subscription Revenue | 9.99 |
| Deposit | 10/13/2019 | | | Amex Deposit | | 42000 · Subscription Revenue | 3,500.00 |
| Deposit | 10/13/2019 | 28721074 | Subscription | 28721074 : Visa 10-15-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/13/2019 | 28721074 | Subscription | 28721074 : Visa 10-15-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/13/2019 | 28721074 | Subscription | 28721074 : Visa 10-15-2019 | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/14/2019 | | | Amex Deposit | | 11501 · Undeposited Funds | 1,175.00 |
| Deposit | 10/14/2019 | | | CC Deposit | √ | -SPLIT- | 28,403.45 |
| Deposit | 10/14/2019 | 28821049 | Subscription | 28821049 : Master Card 10-16-20 | √ | 42000 · Subscription Revenue | 30.00 |
| Deposit | 10/14/2019 | 28821049 | Subscription | 28821049 : Discover 10-16-2019 | | 42000 · Subscription Revenue | 19.99 |
| Deposit | 10/14/2019 | 28821049 | Subscription | 28821049 : Visa 10-16-2019 | | 42000 · Subscription Revenue | 6.00 |
| Deposit | 10/14/2019 | 28821049 | Subscription | 28821049 : AMEX 10-17-2019 | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/15/2019 | | | Check Deposit | √ | -SPLIT- | 58,641.49 |
| Deposit | 10/15/2019 | 28921050 | Subscription | 28921050 : Master Card 10-17-20 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/15/2019 | 28921050 | Subscription | 28921050 : Master Card 10-17-20 | | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/15/2019 | 28921050 | Subscription | 28921050 : Visa 10-17-2019 | | 42000 · Subscription Revenue | 630.00 |
| Deposit | 10/15/2019 | 28921050 | Subscription | 28921050 : Master Card 10-17-20 | | 42000 · Subscription Revenue | 9.99 |
| Deposit | 10/15/2019 | | | EventBrite Deposit | √ | -SPLIT- | 6,319.73 |
| Deposit | 10/15/2019 | | | SpinGoDeposit | √ | 41550 · Sponsor/table/tickets | 420.17 |
| Deposit | 10/15/2019 | | | Check Deposit | √ | 63010 · Office Supplies | 30.00 |
| Deposit | 10/15/2019 | | | Check Deposit (Subscription) | | -SPLIT- | 98.54 |
| Deposit | 10/16/2019 | | | Amex Deposit | √ | -SPLIT- | 7,450.01 |
| Deposit | 10/16/2019 | | | CC Deposit | √ | -SPLIT- | 13,375.00 |
| Deposit | 10/16/2019 | | | Amex Deposit | | -SPLIT- | 879.58 |
| Deposit | 10/16/2019 | 29021050 | Subscription | 29021050 : Visa 10-18-2019 | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/16/2019 | 29021050 | Subscription | 29021050 : Master Card 10-18-20 | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/16/2019 | 29021050 | Subscription | 29021050 : Visa 10-18-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/16/2019 | 29021050 | Subscription | 29021050 : Master Card 10-18-20 | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/16/2019 | 29021050 | Subscription | 29021050 : Visa 10-18-2019 | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/16/2019 | 29121050 | Subscription | 29121050 : Visa 10-19-2019 | | 42000 · Subscription Revenue | 9.99 |
| Deposit | 10/17/2019 | | | CC Deposit | √ | -SPLIT- | 11,318.33 |
| Deposit | 10/17/2019 | | | Check Deposit | √ | -SPLIT- | 14,221.00 |
| Deposit | 10/17/2019 | | | Groupon Deposit | √ | 42005 · News Stand Revenue | 31.03 |
| Deposit | 10/17/2019 | 6117 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 10.00 |
| Deposit | 10/17/2019 | 1401 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 8.00 |
| Deposit | 10/17/2019 | 4995 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/17/2019 | 4413 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 10.00 |
| Deposit | 10/17/2019 | 8765 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 10.00 |
| Deposit | 10/17/2019 | 4744 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/17/2019 | 9668 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/17/2019 | 9408 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/17/2019 | 1018 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 8.00 |
| Deposit | 10/17/2019 | 3002 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/17/2019 | 8060 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 10.00 |
| Deposit | 10/17/2019 | 4846 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 8.00 |
| Deposit | 10/17/2019 | 7758 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/17/2019 | 6039 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 10.00 |
| Deposit | 10/17/2019 | 8515 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 10.00 |
| Deposit | 10/17/2019 | 1715 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/17/2019 | 37474423 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 10.00 |
| Deposit | 10/17/2019 | 9296 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 19.95 |
| Deposit | 10/17/2019 | 6341 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/17/2019 | 4126 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/17/2019 | 4884 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/17/2019 | 9051 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/17/2019 | 3422 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 34.00 |
| Deposit | 10/17/2019 | 7447 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/17/2019 | 4065 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 36.00 |
| Deposit | 10/17/2019 | 1028419 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 15.16 |
| Deposit | 10/17/2019 | 1028242 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 15.16 |
| Deposit | 10/17/2019 | 13842297 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 15.16 |
| Deposit | 10/17/2019 | 736240 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 32.30 |
| Deposit | 10/17/2019 | 639924615 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/17/2019 | 3053964 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 15.16 |
| Deposit | 10/17/2019 | 29121050 | Subscription | 29121050 : Visa 10-19-2019 | √ | 42000 · Subscription Revenue | 37.50 |

| Type | Date | Num | | Memo | | Account | Amount |
|---|---|---|---|---|---|---|---|
| Deposit | 10/17/2019 | 29121050 | Subscription | 29121050 : Visa 10-19-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/17/2019 | 29121050 | Subscription | 29121050 : Master Card 10-19-20 | √ | 42000 · Subscription Revenue | 15.00 |
| Deposit | 10/17/2019 | 29121050 | Subscription | 29121050 : Master Card 10-19-20 | √ | 42000 · Subscription Revenue | 36.00 |
| Deposit | 10/17/2019 | 29121050 | Subscription | 29121050 : Visa 10-19-2019 | √ | 42000 · Subscription Revenue | 14.98 |
| Deposit | 10/17/2019 | 29121050 | Subscription | 29121050 : Visa 10-19-2019 | √ | 42000 · Subscription Revenue | 14.98 |
| Deposit | 10/17/2019 | 29121050 | Subscription | 29121050 : Visa 10-19-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/17/2019 | | | Check Deposit | √ | 62050 · Bad Debts | 280.00 |
| Deposit | 10/18/2019 | | | CC Deposit | | -SPLIT- | 73,037.50 |
| Deposit | 10/18/2019 | | | Amex Deposit | | -SPLIT- | 10,775.00 |
| Deposit | 10/18/2019 | | | Check Deposit | √ | -SPLIT- | 9,140.00 |
| Deposit | 10/19/2019 | | | CC Deposit | √ | -SPLIT- | 9,671.66 |
| Deposit | 10/19/2019 | 29421075 | Subscription | 29421075 : Master Card 10-22-20 | √ | 42000 · Subscription Revenue | 19.99 |
| Deposit | 10/19/2019 | 29421075 | Subscription | 29421075 : Visa 10-22-2019 | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/19/2019 | 29421075 | Subscription | 29421075 : Visa 10-22-2019 | √ | 42000 · Subscription Revenue | 18.96 |
| Deposit | 10/20/2019 | | | Amex Deposit | | -SPLIT- | 25,375.00 |
| Deposit | 10/20/2019 | 29321049 | Subscription | 29321049 : Visa 10-20-2019 | √ | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/20/2019 | 29421076 | Subscription | 29421076 : Visa 10-22-2019 | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/20/2019 | 29421076 | Subscription | 29421076 : Visa 10-22-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/20/2019 | 29521046 | Subscription | 29521046 : Visa 10-23-2019 | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/21/2019 | | | Amex Deposit | | 11501 · Undeposited Funds | 3,150.00 |
| Deposit | 10/21/2019 | | | CC Deposit | | -SPLIT- | 4,556.00 |
| Deposit | 10/21/2019 | | | Check Deposit | √ | -SPLIT- | 57,210.01 |
| Deposit | 10/21/2019 | 29521046 | Subscription | 29521046 : Visa 10-23-2019 | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/21/2019 | 29521046 | Subscription | 29521046 : Visa 10-23-2019 | √ | 42000 · Subscription Revenue | 34.00 |
| Deposit | 10/21/2019 | 29521046 | Subscription | 29521046 : Master Card 10-23-20 | √ | 42000 · Subscription Revenue | 5.99 |
| Deposit | 10/21/2019 | | | Google Deposit | | 42005 · News Stand Revenue | 194.41 |
| Deposit | 10/21/2019 | | | SpinGo Deposit | √ | 41550 · Sponsor/table/tickets | 954.02 |
| Deposit | 10/21/2019 | 29621049 | Subscription | 29621049 : Visa 10-24-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/22/2019 | | | Check Deposit | | -SPLIT- | 15,888.33 |
| Deposit | 10/22/2019 | | | Check Deposit | √ | 62050 · Bad Debts | 260.00 |
| Deposit | 10/22/2019 | 29621049 | Subscription | 29621049 : AMEX 10-25-2019 | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/22/2019 | 29621049 | Subscription | 29621049 : Visa 10-24-2019 | √ | 42000 · Subscription Revenue | 6.00 |
| Deposit | 10/22/2019 | 29621049 | Subscription | 29621049 : AMEX 10-25-2019 | | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/23/2019 | | | Amex Deposit | | 11501 · Undeposited Funds | 688.00 |
| Deposit | 10/23/2019 | | | CC Deposit | | -SPLIT- | 10,177.51 |
| Deposit | 10/23/2019 | 29721049 | Subscription | 29721049 : Visa 10-25-2019 | √ | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/23/2019 | 29721049 | Subscription | 29721049 : Master Card 10-25-20 | √ | 42000 · Subscription Revenue | 560.00 |
| Deposit | 10/23/2019 | 29721049 | Subscription | 29721049 : Visa 10-25-2019 | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/23/2019 | 29721049 | Subscription | 29721049 : Master Card 10-25-20 | √ | 42000 · Subscription Revenue | 6.00 |
| Deposit | 10/23/2019 | | | Check Deposit | | -SPLIT- | 12,416.17 |
| Deposit | 10/23/2019* | | | CC Deposit | | -SPLIT- | 8,322.00 |
| Deposit | 10/23/2019 | | | Amex Deposit | | -SPLIT- | 220.83 |
| Deposit | 10/24/2019 | | | ACH Deposit | √ | 11501 · Undeposited Funds | 1,125.00 |
| Deposit | 10/24/2019 | | | Check Deposit | √ | -SPLIT- | 8,646.67 |
| Deposit | 10/24/2019 | 29821055 | Subscription | 29821055 : Visa 10-26-2019 | √ | 42000 · Subscription Revenue | 15.00 |
| Deposit | 10/24/2019 | 29821055 | Subscription | 29821055 : Visa 10-26-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/24/2019 | 30021049 | Subscription | 30021049 : Visa 10-27-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/25/2019 | | | Amex Deposit | | -SPLIT- | 15,007.00 |
| Deposit | 10/25/2019 | | | CC Deposit | √ | -SPLIT- | 15,750.00 |
| Deposit | 10/25/2019 | | | Check Deposit | √ | 58630 · Venue Expenses | 3,776.05 |
| Deposit | 10/25/2019 | | | Spingo Deposit | √ | 41550 · Sponsor/table/tickets | 1,521.12 |
| Deposit | 10/25/2019 | 30021049 | Subscription | 30021049 : Visa 10-27-2019 | √ | 42000 · Subscription Revenue | 15.00 |
| Deposit | 10/25/2019 | 30021049 | Subscription | 30021049 : Master Card 10-27-20 | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/25/2019 | 30021049 | Subscription | 30021049 : Visa 10-27-2019 | √ | 42000 · Subscription Revenue | 8.00 |
| Deposit | 10/25/2019 | | | Check Deposit | √ | -SPLIT- | 10,905.50 |
| Deposit | 10/26/2019 | 30121080 | Subscription | 30121080 : AMEX 10-30-2019 | √ | 42000 · Subscription Revenue | 36.00 |
| Deposit | 10/26/2019 | 30121080 | Subscription | 30121080 : Visa 10-29-2019 | √ | 42000 · Subscription Revenue | 9.99 |
| Deposit | 10/26/2019 | 30121080 | Subscription | 30121080 : Visa 10-29-2019 | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/26/2019 | | | CC Deposit | | -SPLIT- | 3,978.33 |
| Deposit | 10/27/2019 | 30121081 | Subscription | 30121081 : Visa 10-29-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/27/2019 | 30221050 | Subscription | 30221050 : Visa 10-30-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/28/2019 | 184002 | Subscription | | | 42000 · Subscription Revenue | 60.00 |
| Deposit | 10/28/2019 | 3058989 | Subscription | Check Deposit | √ | 42000 · Subscription Revenue | 30.32 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Visa 10-30-2019 | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Master Card 10-30-20 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : AMEX 10-31-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Visa 10-30-2019 | √ | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : AMEX 10-31-2019 | | 42000 · Subscription Revenue | 32.00 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Master Card 10-30-20 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : AMEX 10-31-2019 | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Discover 10-30-2019 | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : AMEX 10-31-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Visa 10-30-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Visa 10-30-2019 | √ | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Visa 10-30-2019 | √ | 42000 · Subscription Revenue | 32.00 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : AMEX 10-31-2019 | | 42000 · Subscription Revenue | 29.96 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Visa 10-30-2019 | √ | 42000 · Subscription Revenue | 32.00 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Visa 10-30-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Visa 10-30-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Visa 10-30-2019 | √ | 42000 · Subscription Revenue | 9.99 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : AMEX 10-31-2019 | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Visa 10-30-2019 | √ | 42000 · Subscription Revenue | 34.00 |
| Deposit | 10/28/2019 | 30221050 | Subscription | 30221050 : Visa 10-30-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/28/2019 | | | Check Deposit | √ | -SPLIT- | 48,220.99 |
| Deposit | 10/28/2019 | | | CC Deposit | √ | -SPLIT- | 13,744.00 |
| Deposit | 10/28/2019 | 30321046 | Subscription | 30321046 : Visa 10-31-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/28/2019 | 30321046 | Subscription | 30321046 : Visa 10-31-2019 | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 10/28/2019 | 30321046 | Subscription | 30321046 : Visa 10-31-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/28/2019 | 3614 | Subscription | Check Deposit | | 42000 · Subscription Revenue | 34.00 |
| Deposit | 10/28/2019 | 26353 | Subscription | Check Deposit | | 42000 · Subscription Revenue | 12.00 |

| Type | Date | Num | Memo | Name | | Account | Amount |
|------|------|-----|------|------|---|---------|--------|
| Deposit | 10/28/2019 | 736459 | Subscription | Check Deposit | | 42000 · Subscription Revenue | 22.80 |
| Deposit | 10/28/2019 | 184494 | Subscription | Check Deposit | | 42000 · Subscription Revenue | 30.00 |
| Deposit | 10/29/2019 | | | CC Deposit | √ | 11501 · Undeposited Funds | 250.00 |
| Deposit | 10/29/2019 | | | Check Deposit | √ | 42005 · News Stand Revenue | 1,144.09 |
| Deposit | 10/29/2019 | | | ACH Deposit | √ | -SPLIT- | 5,200.00 |
| Deposit | 10/29/2019 | | | Check Deposit | √ | -SPLIT- | 4,004.32 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : AMEX 11-01-2019 | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : Visa 10-31-2019 | √ | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : Visa 10-31-2019 | √ | 42000 · Subscription Revenue | 32.00 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : AMEX 11-01-2019 | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : AMEX 11-01-2019 | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : Visa 10-31-2019 | √ | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : Visa 10-31-2019 | √ | 42000 · Subscription Revenue | 32.00 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : Visa 10-31-2019 | √ | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : Visa 10-31-2019 | √ | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : Master Card 10-31-20 | √ | 42000 · Subscription Revenue | 10.00 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : Visa 10-31-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : AMEX 11-01-2019 | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : Visa 10-31-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : AMEX 11-01-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : Visa 10-31-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/29/2019 | 30321046 | Subscription | 30321046 : Visa 10-31-2019 | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/29/2019 | 30421054 | Subscription | 30421054 : Visa 11-01-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/29/2019 | 30421054 | Subscription | 30421054 : Visa 11-01-2019 | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/29/2019 | 30421054 | Subscription | 30421054 : Visa 11-02-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/29/2019 | | | Check Deposit (Subscription) | √ | -SPLIT- | 164.72 |
| Deposit | 10/30/2019 | | | Amex Deposit | | 11501 · Undeposited Funds | 3,810.00 |
| Deposit | 10/30/2019 | | | Amazon Deposit | √ | 42000 · Subscription Revenue | 598.04 |
| Deposit | 10/30/2019 | | | ACH Deposit | √ | -SPLIT- | 273.34 |
| Deposit | 10/30/2019 | | | Check Deposit | √ | -SPLIT- | 9,200.00 |
| Deposit | 10/30/2019 | 30421054 | Subscription | 30421054 : Visa 11-01-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/30/2019 | 30421054 | Subscription | 30421054 : Visa 11-01-2019 | | 42000 · Subscription Revenue | 560.00 |
| Deposit | 10/30/2019 | 30421054 | Subscription | 30421054 : Visa 11-01-2019 | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/30/2019 | 30421054 | Subscription | 30421054 : Visa 11-01-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/30/2019 | 30421054 | Subscription | 30421054 : Visa 11-01-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/30/2019 | 30421054 | Subscription | 30421054 : AMEX 11-02-2019 | | 42000 · Subscription Revenue | 30.00 |
| Deposit | 10/30/2019 | 30421054 | Subscription | 30421054 : Visa 11-01-2019 | | 42000 · Subscription Revenue | 32.00 |
| Deposit | 10/30/2019 | 30421054 | Subscription | 30421054 : Visa 11-01-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/30/2019 | 30421054 | Subscription | 30421054 : AMEX 11-02-2019 | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 10/30/2019 | 30421054 | Subscription | 30421054 : Master Card 11-01-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/30/2019 | 30521050 | Subscription | 30521050 : Visa 11-02-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/31/2019 | | | ACH Deposit | √ | -SPLIT- | 5,252.66 |
| Deposit | 10/31/2019 | | | CC Deposit | √ | -SPLIT- | 13,282.50 |
| Deposit | 10/31/2019 | 30521050 | Subscription | 30521050 : Visa 11-02-2019 | | 42000 · Subscription Revenue | 30.00 |
| Deposit | 10/31/2019 | 30521050 | Subscription | 30521050 : Master Card 11-02-2019 | | 42000 · Subscription Revenue | 30.00 |
| Deposit | 10/31/2019 | 30521050 | Subscription | 30521050 : Visa 11-02-2019 | | 42000 · Subscription Revenue | 30.00 |
| Deposit | 10/31/2019 | 30521050 | Subscription | 30521050 : Visa 11-02-2019 | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 10/31/2019 | 30521050 | Subscription | 30521050 : Visa 11-02-2019 | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 10/31/2019 | | | Check Deposit | √ | -SPLIT- | 13,539.99 |
| Deposit | 10/31/2019 | | | ACH Deposit | √ | 11501 · Undeposited Funds | 2,500.00 |
| **Total 11181 · Choice Bank - Depository** | | | | | | | **951,482.49** |
| **11182 · Choice Bank - Operating** | | | | | | | |
| Deposit | 10/02/2019 | | | Deposit | √ | 21100 · Accounts Payable | 29.95 |
| Deposit | 10/16/2019 | | | Deposit | √ | 21020 · Payroll Tax Liability | 71.34 |
| Deposit | 10/22/2019 | | | Paylocity Deposit | √ | 59011 · Payroll Taxes | 1.51 |
| **Total 11182 · Choice Bank - Operating** | | | | | | | **102.80** |
| **11184 · Choice Bank - Benefits Account** | | | | | | | |
| Deposit | 10/11/2019 | | | Lien Release Deposit | √ | 21405 · Employee Flex Benefits Payable | 314.44 |
| **Total 11184 · Choice Bank - Benefits Account** | | | | | | | **314.44** |
| | | | | | | | |
| **TOTAL** | | | | | | | **951,899.73** |

**DEBTOR:**  Tiger Oak Media, Inc                                    **CASE NO:**  19-43029

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    10/01/19    to    10/31/19

**CASH DISBURSEMENTS DETAIL**                    **Account No:**    | All Accounts |
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           |       | See attached detail  $ | 863,480 |

**Total Cash Disbursements**    $        863,480    (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**Tiger Oak Media**
**Cash Disbursement Statement**
**October 1,2019 to October 31,2019**

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amounts |
|---|---|---|---|---|---|---|---|---|
| **11181 · Choice Bank - Depository** | | | | | | | | |
| Check | 10/01/2019 | auto | Choice Bank | Foreign Currency Exchange Fee | | √ | 62020 · Bank Cha | (6.00) |
| Check | 10/02/2019 | | Authorize.net | Payment Processing Fees | | √ | 62040 · Payment | (49.20) |
| Check | 10/02/2019 | | First Data Merchant Svc | | | √ | 21100 · Account: | (5,575.56) |
| Check | 10/04/2019 | | Plug & Pay | Payment Processing Fees | | √ | -SPLIT- | (71.00) |
| Check | 10/07/2019 | Auto | Amex | | | √ | 62040 · Payment | (3,275.46) |
| Check | 10/08/2019 | 99630 | City of Seattle Lic | Original Check is: GENERAL & ADMINISTRATIVE | | √ | 11182 · Choice B | 349.70 |
| Check | 10/09/2019 | | Choice Bank | | | | -SPLIT- | (10,000.00) |
| Total 11181 · Choice Bank - Depository | | | | | | | | (18,627.52) |
| **11182 · Choice Bank - Operating** | | | | | | | | |
| Bill Pmt -Check | 10/01/2019 | 99793 | ThrivePass | | | √ | 21100 · Account: | (891.50) |
| Bill Pmt -Check | 10/01/2019 | 99794 | Seattle Models Guild LLC | | | √ | 21100 · Account: | (1,440.00) |
| Bill Pmt -Check | 10/01/2019 | 99795 | Keller, Maura | | | √ | 21100 · Account: | (405.00) |
| Bill Pmt -Check | 10/01/2019 | 99796 | Scagell, Julie | | | √ | 21100 · Account: | (3,000.00) |
| Check | 10/01/2019 | | Traveling Photo | VOID: Refund for Traveling Photo-TX invoice 2019-213423-5,unable to p | 112 · A/R - Tiger | | | 0.00 |
| Check | 10/01/2019 | | Chase Credit Card | CHASE CREDIT CRD/EPAY 4324028584 CRAIG BEDNA | | | 21151 · Chase Cr | (10,000.00) |
| Check | 10/01/2019 | | USPS | USPS9000014716/1608087482 2K148DIO1U8 | | √ | 59100 · Postage | (8.54) |
| Check | 10/01/2019 | | USPS | USPS9000014716/1607149937 2K0R2HMRRBC | | √ | 59100 · Postage | (0.64) |
| Check | 10/01/2019 | | Choice Bank | Account Analysis Service Charge | | | 62020 · Bank Cha | (305.24) |
| Check | 10/01/2019 | | Choice Bank | Account Analysis Direct Charge | | | 62020 · Bank Cha | (115.00) |
| Check | 10/01/2019 | ACH | JP Morgan Chase | VOID: JPMorgan Chase/Ext Trnsfr 8581212101 TIGE | | | 63900 · Car Lease | 0.00 |
| Bill Pmt -Check | 10/02/2019 | 99797 | Fairmont Hotel C | Urban Unveiled SEB 2019 | | √ | 21100 · Account: | (8,510.00) |
| Bill Pmt -Check | 10/02/2019 | 99798 | US Postmaster | SBM-2019-09-OCT | | √ | 21100 · Account: | (3,729.35) |
| Bill Pmt -Check | 10/02/2019 | 99799 | Steven B Nosek, P.A. | | | √ | 21100 · Account: | (10,000.00) |
| Check | 10/02/2019 | | Lincoln National | *LINCOLN NATLIFE/PREMPAYMNT 4854400 TIBER ( | | | 31150 · Sharehol | (5,000.00) |
| Check | 10/02/2019 | EFT | Volvo Car Finance | VCFS/LEASE PMT 33023001146 TIGER OAK MEDIA II | | | 31150 · Sharehol | (1,108.30) |
| Check | 10/02/2019 | | USPS | USPS9000014716/1608815032 2K1ASM80YCI | | √ | 59100 · Postage | (12.09) |
| Check | 10/02/2019 | | Choice Bank | Overdraft Fee | # | 55155 | 5515: | 62020 · Bank Cha | (238.00) |
| Bill Pmt -Check | 10/03/2019 | 99800 | Bell Harbor Int'l Conf Center - corp | | | √ | 21100 · Account: | (6,288.15) |
| Check | 10/03/2019 | | Choice Bank | Tiered OD Balance Fee | | | 62020 · Bank Cha | (100.00) |
| Check | 10/03/2019 | | Choice Bank | Overdraft Fee | # | 55131 | 5513: | 62020 · Bank Cha | (306.00) |
| Bill Pmt -Check | 10/04/2019 | 99782 | Wolfgang Puck C | Seattle Business Tech Awards | | √ | 21100 · Account: | (17,271.39) |
| Bill Pmt -Check | 10/04/2019 | 99801 | Royle Printing Co(Inc.) | | | √ | 21100 · Account: | (10,624.00) |
| Bill Pmt -Check | 10/04/2019 | 99802 | Royle Printing Co | nwm 2019 fall | | √ | 21100 · Account: | (10,500.00) |
| Bill Pmt -Check | 10/04/2019 | 99803 | Integrated Const. | VOID: | | | 21100 · Account: | 0.00 |
| Check | 10/04/2019 | | USPS | USPS9000014716/1609493201 2K1HCK1UI3X | | √ | 59100 · Postage | (5.35) |
| Bill Pmt -Check | 10/07/2019 | 99805 | US Postal Service | IME fall 2019, MAC fall 2019 | | √ | 21100 · Account: | (10,376.00) |
| Bill Pmt -Check | 10/07/2019 | 99806 | US Postal Service | permit #389 | | √ | 21100 · Account: | (12,401.00) |
| Bill Pmt -Check | 10/07/2019 | 99807 | US Postal Service | permit #389 | | √ | 21100 · Account: | (4,223.00) |
| Bill Pmt -Check | 10/07/2019 | 99808 | Quad/Graphics P | Void: 20191014 17,687.97 due to Bankruptcy Request | | | 21100 · Account: | 0.00 |
| Bill Pmt -Check | 10/07/2019 | 99812 | Hess Print Soluti | VOID: Void 20191014 25,000.00 due to Bankruptcy Request | | | 21100 · Account: | 0.00 |
| Check | 10/07/2019 | | The Hartford | THE HARTFORD/PACERPYRLC 76 WEG ZU8008 W/C I | | √ | 21100 · Account: | (18.34) |
| Check | 10/07/2019 | | Choice Bank | Tiered OD Balance Fee | | | 62020 · Bank Cha | (100.00) |
| Check | 10/07/2019 | | USPS | USPS9000014716/1610095670 2K1NX6GC0U | | √ | 59100 · Postage | (2.16) |
| Check | 10/07/2019 | | Choice Bank | Overdraft Fee | # | | 99786 | 62020 · Bank Cha | (34.00) |
| Check | 10/08/2019 | 99813 | Junk King | Remove junk from garage | | | 69200 · Utilities | (918.00) |
| Check | 10/08/2019 | | MailFinance | MailFinance Inc/LEASE PMT NTE*Lease# N13032131 | | | 66100 · Equipme | (364.55) |
| Check | 10/08/2019 | | Paylocity | BENE:PAYLOCITY CORPORATION TRN:P20191C | | | 21020 · Payroll T: | (20,000.00) |
| Check | 10/08/2019 | | USPS | USPS9000014716/1610653507 2K1UHW803J | | √ | 59100 · Postage | (9.68) |
| Check | 10/08/2019 | | Capital One Cred | CAPITAL ONE/ONLINE PMT 92813991000136Z BEDN. | | | 21153 · Capital O | (5,000.00) |
| Check | 10/08/2019 | 99630 | City of Seattle Lic | Original Check is: GENERAL & ADMINISTRATIVE | | √ | 11181 · Choice B | (349.70) |
| Check | 10/09/2019 | | The Hartford | THE HARTFORD/PACERPYRLC 76 WEG ZU8008 W/C I | | √ | 21100 · Account: | (878.76) |
| Check | 10/09/2019 | | Wells Fargo Cred | WELLS FARGO CARD/CCPYMT 9076605043238 BEDN. | | | 21155 · Wells Far | (5,000.00) |
| Check | 10/09/2019 | | USPS | USPS9000014716/1611767845 2K2E6B5GYO\ | | √ | 59100 · Postage | (7.32) |
| Check | 10/09/2019 | | USPS | USPS9000014716/1610943429 2K210YMLC9I | | √ | 59100 · Postage | (4.57) |
| Check | 10/10/2019 | | Paylocity | BENE:PAYLOCITY CORPORATION TRN:P20191C | | | 21020 · Payroll T: | (20,000.00) |
| Check | 10/10/2019 | | MN Dept of Reve | WEBFILE TAX PYMT/DD 902/35050657 33311/12i | | √ | 21100 · Account: | (317.04) |
| Check | 10/10/2019 | | USPS | USPS9000014716/1612388851 2K2KQQNOLL: | | √ | 59100 · Postage | (10.25) |
| Check | 10/10/2019 | | Chase Credit Card | CAPITAL ONE/ONLINE PMT 928139910001362 BEDN. | | | 21151 · Chase Cr | (5,000.00) |
| Bill Pmt -Check | 10/11/2019 | 99814 | Trophies 2 Go | trophies for Community Impact Awards | | √ | 21100 · Account: | (1,396.56) |
| Bill Pmt -Check | 10/11/2019 | 99815 | Grand Hyatt, Sea | Community Impact Awards SBM down payment | | √ | 21100 · Account: | (2,250.00) |
| Check | 10/11/2019 | | Washington Dep | WA DEPT REVENUE/TAX PYMT 3516268 SEATTLE | | | 18,214.68) |
| Check | 10/11/2019 | | Transamerica (Ac | AEGON USA/CONTRIBUTE 20191008922NH | | | 21400 · Employe | (7,557.48) |
| Check | 10/11/2019 | | USPS | USPS9000014716/1612973128 2K2R863ZC3L | | √ | 59100 · Postage | (1.25) |
| Check | 10/11/2019 | 93440 | Meister, Stevi | Makeup CWD FW 16, Check showed as already cashed | | | 53700 · Stylists | (400.00) |
| Bill Pmt -Check | 10/14/2019 | | Quad/Graphics P | VOID: Void 20191014 17,687.97 due to Bankruptcy Request | | | 21100 · Account: | 0.00 |
| Bill Pmt -Check | 10/14/2019 | 99816 | Hanover Insurance Group | | | √ | 21100 · Account: | (632.99) |
| Bill Pmt -Check | 10/14/2019 | 99817 | Colonial Life | deduct sept 13 and 28 | | √ | 21100 · Account: | (422.78) |
| Bill Pmt -Check | 10/14/2019 | 99818 | Rose Media Asso | Sept. commission #1 | | √ | 21100 · Account: | (2,772.20) |
| Bill Pmt -Check | 10/14/2019 | 99819 | Minnesota Dept | mn tax ID 1756102 | | √ | 21100 · Account: | (9.00) |
| Bill Pmt -Check | 10/14/2019 | 99820 | Washington Dept of Revenue | | | | 21100 · Account: | (1,827.62) |
| Bill Pmt -Check | 10/14/2019 | 99821 | Grand Hyatt, Sea | first 1/2 | | √ | 21100 · Account: | (10,781.54) |
| Bill Pmt -Check | 10/14/2019 | 99849 | US Postal Service | TME and Texas CVB | | √ | 21100 · Account: | (14,406.00) |
| Bill Pmt -Check | 10/14/2019 | 99850 | US Postal Service | Michigan Meetings | | √ | 21100 · Account: | (5,764.00) |

| Type | Date | Num | Name | | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 10/15/2019 | 99823 | Freemark, Katie - CLM MILAGE | √ | 21100 · Accounts | (230.36) |
| Bill Pmt -Check | 10/15/2019 | 99824 | Plugge, Nichole-EE | √ | 21100 · Accounts | (175.89) |
| Bill Pmt -Check | 10/15/2019 | 99825 | Raimey, Tara J-EE | √ | 21100 · Accounts | (42.00) |
| Bill Pmt -Check | 10/15/2019 | 99826 | Belse, Brooke | √ | 21100 · Accounts | (629.31) |
| Bill Pmt -Check | 10/15/2019 | 99827 | Belse, Brooke - E UPS | √ | 21100 · Accounts | (778.34) |
| Bill Pmt -Check | 10/15/2019 | 99828 | McLaughlin, Janet - EE | √ | 21100 · Accounts | (3,131.12) |
| Bill Pmt -Check | 10/15/2019 | 99829 | Younger, Jim - EE | √ | 21100 · Accounts | (405.78) |
| Bill Pmt -Check | 10/15/2019 | 99830 | Halaska, Morgan-EE | √ | 21100 · Accounts | (311.31) |
| Bill Pmt -Check | 10/15/2019 | 99831 | Miller, Ryan - EE | √ | 21100 · Accounts | (866.49) |
| Bill Pmt -Check | 10/15/2019 | 99832 | Haddad, Robert (Bob) - EE | √ | 21100 · Accounts | (442.22) |
| Bill Pmt -Check | 10/15/2019 | 99833 | Nolden, Allison-EE | √ | 21100 · Accounts | (14.10) |
| Bill Pmt -Check | 10/15/2019 | 99834 | Kroupoderova, D cell phone and Amtrak | √ | 21100 · Accounts | (125.00) |
| Bill Pmt -Check | 10/15/2019 | 99835 | Rogers, Sarah Baumann-EE | √ | 21100 · Accounts | (1,815.12) |
| Bill Pmt -Check | 10/15/2019 | 99836 | Blerot, Georgia-EE | √ | 21100 · Accounts | (338.83) |
| Bill Pmt -Check | 10/15/2019 | 99837 | Olson, Kathryn (EE) | √ | 21100 · Accounts | (381.51) |
| Bill Pmt -Check | 10/15/2019 | 99838 | Norton, Tanya R | √ | 21100 · Accounts | (25.37) |
| Bill Pmt -Check | 10/15/2019 | 99839 | Dovolos, Sarah - EE | √ | 21100 · Accounts | (81.09) |
| Bill Pmt -Check | 10/15/2019 | 99840 | Young, Hayley-EE EXPENSES | √ | 21100 · Accounts | (700.55) |
| Bill Pmt -Check | 10/15/2019 | 99841 | Emeott, Chris-EE SKYLINE AWARDS | √ | 21100 · Accounts | (965.05) |
| Bill Pmt -Check | 10/15/2019 | 99842 | Nadeau, Rachel EE | √ | 21100 · Accounts | (302.88) |
| Bill Pmt -Check | 10/15/2019 | 99843 | Curti, Olivia K-EE  MILAGE | √ | 21100 · Accounts | (9.08) |
| Bill Pmt -Check | 10/15/2019 | 99844 | Nielsen, Courtney - EE | √ | 21100 · Accounts | (141.44) |
| Bill Pmt -Check | 10/15/2019 | 99845 | Handy-Murphey, Emily -EE | | 21100 · Accounts | (45.79) |
| Bill Pmt -Check | 10/15/2019 | 99846 | CWC Software - Inc | | 21100 · Accounts | (2,300.00) |
| Check | 10/15/2019 | | Choice Bank     Stop Payment Fee | √ | 62020 · Bank Cha | (34.00) |
| Check | 10/15/2019 | | Choice Bank     Stop Payment Fee | √ | 62020 · Bank Cha | (34.00) |
| Check | 10/15/2019 | | Choice Bank     Stop Payment Fee | √ | 62020 · Bank Cha | (34.00) |
| Check | 10/15/2019 | | Choice Bank     Stop Payment Fee | √ | 62020 · Bank Cha | (34.00) |
| Check | 10/15/2019 | | Choice Bank     Stop Payment Fee | √ | 62020 · Bank Cha | (34.00) |
| Check | 10/15/2019 | | Choice Bank     Stop Payment Fee | √ | 62020 · Bank Cha | (34.00) |
| Check | 10/15/2019 | | Choice Bank     Stop Payment Fee | √ | 62020 · Bank Cha | (34.00) |
| Check | 10/15/2019 | | Choice Bank     Stop Payment Fee | √ | 62020 · Bank Cha | (34.00) |
| Check | 10/15/2019 | | Choice Bank     Stop Payment Fee | √ | 62020 · Bank Cha | (34.00) |
| Check | 10/15/2019 | | Choice Bank     Stop Payment Fee | √ | 62020 · Bank Cha | (34.00) |
| Check | 10/15/2019 | | Choice Bank     Stop Payment Fee | √ | 62020 · Bank Cha | (34.00) |
| Check | 10/15/2019 | | Paylocity       BENE:PAYLOCITY CORPORATION     TRN:P20191C | | 21020 · Payroll T: | (17,000.00) |
| Check | 10/15/2019 | 55170 | Adamietz, Christ 10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,583.52) |
| Check | 10/15/2019 | 55171 | Almsted, Hailey T 10-15-2019 Payroll | √ | 21010 · Payroll Li | (704.02) |
| Check | 10/15/2019 | 55172 | Anderson, Deidri 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,248.62) |
| Check | 10/15/2019 | 55173 | Sonja H Babich   10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,507.73) |
| Check | 10/15/2019 | 55174 | Barnett, Erica   10-15-2019 Payroll | √ | 21010 · Payroll Li | (195.83) |
| Check | 10/15/2019 | 55175 | Bedingfield, Dani 10-15-2019 Payroll | √ | 21010 · Payroll Li | (125.00) |
| Check | 10/15/2019 | 55176 | Bednar, Craig R  10-15-2019 Payroll | √ | 21010 · Payroll Li | (8,545.52) |
| Check | 10/15/2019 | 55177 | Belse, Brooke    10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,185.81) |
| Check | 10/15/2019 | 55178 | Belssel, Angela N 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,048.06) |
| Check | 10/15/2019 | 55179 | Berger, Knute    10-15-2019 Payroll | √ | 21010 · Payroll Li | (512.50) |
| Check | 10/15/2019 | 55180 | Bettln, Anthony I 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,293.60) |
| Check | 10/15/2019 | 55181 | Bierot, Georgia  10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,607.11) |
| Check | 10/15/2019 | 55182 | Brittles, Keely A 10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,175.00) |
| Check | 10/15/2019 | 55183 | Brumley, Hailey C 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,494.52) |
| Check | 10/15/2019 | 55184 | Burger, Laurie   10-15-2019 Payroll | √ | 21010 · Payroll Li | (3,169.92) |
| Check | 10/15/2019 | 55185 | Burnap, Lara     10-15-2019 Payroll | √ | 21010 · Payroll Li | (800.00) |
| Check | 10/15/2019 | 55186 | Carlson, Tate R  10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,650.71) |
| Check | 10/15/2019 | 55187 | Cole, Matthew    10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,923.72) |
| Check | 10/15/2019 | 55188 | Conroy, William I 10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,265.46) |
| Check | 10/15/2019 | 55189 | Alexander Crook  10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,570.89) |
| Check | 10/15/2019 | 55190 | Olivia K Curti    10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,284.14) |
| Check | 10/15/2019 | 55191 | Dixon, Chaucy M 10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,116.11) |
| Check | 10/15/2019 | 55192 | Sarah Dovolos    10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,171.11) |
| Check | 10/15/2019 | 55193 | Dye, Brittni     10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,154.14) |
| Check | 10/15/2019 | 55194 | Emeott, Christop 10-15-2019 Payroll | √ | 21010 · Payroll Li | (619.61) |
| Check | 10/15/2019 | 55195 | Faught, Gene L   10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,699.76) |
| Check | 10/15/2019 | 55196 | Fazio, Julianna  10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,385.18) |
| Check | 10/15/2019 | 55197 | Franke, Emma     10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,402.26) |
| Check | 10/15/2019 | 55198 | Freemark, Kathle 10-15-2019 Payroll | √ | 21010 · Payroll Li | (3,117.32) |
| Check | 10/15/2019 | 55199 | Gosch, Megan     10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,169.25) |
| Check | 10/15/2019 | 55200 | Guillory, Jasmine 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,711.30) |
| Check | 10/15/2019 | 55201 | Robert Haddad J 10-15-2019 Payroll | √ | 21010 · Payroll Li | (3,566.53) |
| Check | 10/15/2019 | 55202 | Halaska, Morgan 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,637.85) |
| Check | 10/15/2019 | 55203 | Cynthia Hamre    10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,620.75) |
| Check | 10/15/2019 | 55204 | Handy-Murphey, 10-15-2019 Payroll | | 21010 · Payroll Li | (1,305.10) |
| Check | 10/15/2019 | 55205 | Haughey, Hannal 10-15-2019 Payroll | | 21010 · Payroll Li | (607.40) |
| Check | 10/15/2019 | 55206 | Isay, Susan      10-15-2019 Payroll | √ | 21010 · Payroll Li | (3,273.16) |
| Check | 10/15/2019 | 55207 | Johnson, Angela 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,848.01) |
| Check | 10/15/2019 | 55208 | Sara F Johnson   10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,179.92) |
| Check | 10/15/2019 | 55209 | Hazel M Jordan   10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,251.29) |
| Check | 10/15/2019 | 55210 | Kenney, Teresa   10-15-2019 Payroll | | 21010 · Payroll Li | (1,833.33) |
| Check | 10/15/2019 | 55211 | Kilgore, Taylor M 10-15-2019 Payroll | √ | 21010 · Payroll Li | (487.14) |

| Type | Date | Num | Name | Memo | √ | Account | Amount |
|---|---|---|---|---|---|---|---|
| Check | 10/15/2019 | 55212 | Kotlarek, Alexand | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,227.99) |
| Check | 10/15/2019 | 55213 | Kowalski, Katie A | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,704.55) |
| Check | 10/15/2019 | 55214 | Kroupoderova, D | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,616.97) |
| Check | 10/15/2019 | 55215 | Lawson, Jared W | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,500.21) |
| Check | 10/15/2019 | 55216 | Lee, Lisa N | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (5,477.36) |
| Check | 10/15/2019 | 55217 | Lignos Hargrove, | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,192.83) |
| Check | 10/15/2019 | 55218 | Lin, Chelsea | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,572.31) |
| Check | 10/15/2019 | 55219 | McCauley, April J | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,110.18) |
| Check | 10/15/2019 | 55220 | McLaughlin, Jane | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,158.57) |
| Check | 10/15/2019 | 55221 | Mehring, Kayla M | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,518.28) |
| Check | 10/15/2019 | 55222 | Ryan R Miller | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (4,845.88) |
| Check | 10/15/2019 | 55223 | Rachel N Nadeau | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,459.00) |
| Check | 10/15/2019 | 55224 | Nielsen, Courtne | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,464.96) |
| Check | 10/15/2019 | 55225 | Allison Nolden | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,192.43) |
| Check | 10/15/2019 | 55226 | Norton, Tanya R | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,743.04) |
| Check | 10/15/2019 | 55227 | O'Connell, Emily | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,555.90) |
| Check | 10/15/2019 | 55228 | Olson, Kathryn A | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,558.04) |
| Check | 10/15/2019 | 55229 | Oxenhandler Nev | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,120.34) |
| Check | 10/15/2019 | 55230 | Park, Timothy P | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (4,503.36) |
| Check | 10/15/2019 | 55231 | Parsons, Cheryl | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (442.50) |
| Check | 10/15/2019 | 55232 | Pitterle, Jennifer | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,381.33) |
| Check | 10/15/2019 | 55233 | Nichole Plugge | 10-15-2019 Payroll | √ | 21151 · Payroll Li | (1,455.75) |
| Check | 10/15/2019 | 55234 | Sandy Powell | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,346.81) |
| Check | 10/15/2019 | 55235 | Raabe, Emily J | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,386.22) |
| Check | 10/15/2019 | 55236 | Ralmey, Tara J | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,043.15) |
| Check | 10/15/2019 | 55237 | Sarah E Rogers | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,853.12) |
| Check | 10/15/2019 | 55238 | Shearer, Ariel J | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,554.64) |
| Check | 10/15/2019 | 55239 | Singer, Cherie N | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (6,064.88) |
| Check | 10/15/2019 | 55240 | Robert Smith | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (3,120.37) |
| Check | 10/15/2019 | 55241 | Stewart-Hester, | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (846.55) |
| Check | 10/15/2019 | 55242 | Novi C Suleski | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,775.09) |
| Check | 10/15/2019 | 55243 | Talmage, Dianne | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,183.57) |
| Check | 10/15/2019 | 55244 | Tarala, Kassidy | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,248.23) |
| Check | 10/15/2019 | 55245 | Upton, Kendall | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (803.07) |
| Check | 10/15/2019 | 55246 | Virgin, Bill | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (400.00) |
| Check | 10/15/2019 | 55247 | Vis, Kristina J | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,686.13) |
| Check | 10/15/2019 | 55248 | Warzeka, Leanne | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,584.24) |
| Check | 10/15/2019 | 55249 | Wieland, Jeremy | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,298.15) |
| Check | 10/15/2019 | 55250 | Wilson, Gemma : | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (2,151.21) |
| Check | 10/15/2019 | 55251 | Young, Hayley | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,436.27) |
| Check | 10/15/2019 | 55252 | Younger, James | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (3,210.20) |
| Check | 10/15/2019 | 55253 | Zellmann, Traci M | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (1,464.36) |
| Check | 10/15/2019 | 55254 | Borchert, Gavin | 10-15-2019 Payroll | √ | 21010 · Payroll Li | (375.00) |
| Check | 10/16/2019 | 99847 | Quad/graphics Printing Corp-New | | √ | 21100 · Accounts | (61,850.00) |
| Bill Pmt -Check | 10/16/2019 | 99848 | Alphagraphics (WA) (Inc) | | | 21100 · Accounts | (293.11) |
| Check | 10/16/2019 | | Paylocity | 34598 TIGER OAK/AGENCY 34598 TIGER OAK  PUBLIC | | 21400 · Employe | (1,039.34) |
| Check | 10/16/2019 | | USPS | USPS9000014716/1614096114    2K34FVPCSFV | | 59100 · Postage | (34.02) |
| Check | 10/16/2019 | | USPS | USPS9000014716/1614364341    2K3AYUWDN2 | | 59100 · Postage | (4.90) |
| Bill Pmt -Check | 10/17/2019 | 99851 | ThrivePass | deposit to processing fees | | 21100 · Accounts | (630.00) |
| Check | 10/17/2019 | | USPS | USPS9000014716/1615948640    2K3UOXE29T5 | | 59100 · Postage | (30.53) |
| Check | 10/17/2019 | | USPS | USPS9000014716/1616714410    2K419B1U4T1 | | 59100 · Postage | (0.44) |
| Bill Pmt -Check | 10/18/2019 | 99852 | Hess Print Solutio | VOID: Check Return 10/25/2019, 20191114 | | 21100 · Accounts | 0.00 |
| Bill Pmt -Check | 10/18/2019 | 99853 | Blue Cross Blue Shield of MN | | | 21100 · Accounts | (26,824.47) |
| Bill Pmt -Check | 10/18/2019 | 99854 | Bartley, Megan | SEB FW SS2020, SEB Bride Ideas 2020 | | 21100 · Accounts | (1,150.00) |
| Bill Pmt -Check | 10/18/2019 | 99855 | Buehler, Beth - Ir | CO, MTM | √ | 21100 · Accounts | (1,341.66) |
| Bill Pmt -Check | 10/18/2019 | 99856 | Diaz, Ava | CLM | | 21100 · Accounts | (250.00) |
| Bill Pmt -Check | 10/18/2019 | 99857 | Doherty, Kellie | 2019 OCT, CLM | | 21100 · Accounts | (250.00) |
| Bill Pmt -Check | 10/18/2019 | 99858 | Dow, Delainey | SEB, ORB, CWD | | 21100 · Accounts | (600.00) |
| Bill Pmt -Check | 10/18/2019 | 99859 | Ehalt-Bove, Nata | CUSTOM SOUTHERN MN TRAVEL | √ | 21100 · Accounts | (625.00) |
| Bill Pmt -Check | 10/18/2019 | 99860 | Fullwood, Janet | CA M&E MAG | | 21100 · Accounts | (166.66) |
| Bill Pmt -Check | 10/18/2019 | 99861 | Garbinski, Ron | MIE | | 21100 · Accounts | (833.33) |
| Bill Pmt -Check | 10/18/2019 | 99862 | Gibson, Chelsea | SEB 2019 | √ | 21100 · Accounts | (666.67) |
| Bill Pmt -Check | 10/18/2019 | 99863 | Graf, Abby | CLM | | 21100 · Accounts | (250.00) |
| Bill Pmt -Check | 10/18/2019 | 99864 | Guden, Catherine | CLM, | | 21100 · Accounts | (250.00) |
| Bill Pmt -Check | 10/18/2019 | 99865 | Hayden, Danielle | top doc | | 21100 · Accounts | (156.25) |
| Bill Pmt -Check | 10/18/2019 | 99866 | Hoge, Andrew | SEM | √ | 21100 · Accounts | (408.34) |
| Bill Pmt -Check | 10/18/2019 | 99867 | Levitt, Shelly | CAM | √ | 21100 · Accounts | (916.67) |
| Bill Pmt -Check | 10/18/2019 | 99868 | Mehta, Feroza | CLM | √ | 21100 · Accounts | (250.00) |
| Bill Pmt -Check | 10/18/2019 | 99869 | Mills, Heldi | SBM | | 21100 · Accounts | (225.00) |
| Bill Pmt -Check | 10/18/2019 | 99870 | Morgan, Linda ex | sem | √ | 21100 · Accounts | (180.00) |
| Bill Pmt -Check | 10/18/2019 | 99871 | O Leary, Shannor | SEM | | 21100 · Accounts | (113.63) |
| Bill Pmt -Check | 10/18/2019 | 99872 | Rathbun, A.J. | SEM | | 21100 · Accounts | (92.50) |
| Bill Pmt -Check | 10/18/2019 | 99873 | Tomky, Naomi | SEM | | 21100 · Accounts | (147.91) |
| Bill Pmt -Check | 10/18/2019 | 99874 | Wanner, Irene | SBM | | 21100 · Accounts | (200.00) |
| Check | 10/18/2019 | Auto | Chase Credit Can | CHASE CREDIT CRD/EPAY 4350661505 CRAIG  BEDNA | √ | 21151 · Chase Cr | (2,500.00) |
| Check | 10/18/2019 | Auto | USPS | USPS9000014716/1617258774    2K4TR11104T | | 59100 · Postage | (7.05) |
| Bill Pmt -Check | 10/21/2019 | 99810 | Quad/Graphics P | VOID: Void 20191014 17,687.98 due to Bankruptcy Request | | 21100 · Accounts | 0.00 |
| Bill Pmt -Check | 10/21/2019 | 99822 | Grand Hyatt, Sea | second 1/2 | √ | 21100 · Accounts | (10,781.54) |
| Bill Pmt -Check | 10/21/2019 | 99875 | Royle Printing Co | CAM 2019 Fall | √ | 21100 · Accounts | (11,500.00) |
| Bill Pmt -Check | 10/21/2019 | 99876 | Royle Printing Co(Inc.) | | √ | 21100 · Accounts | (11,547.00) |

| Type | Date | Num | Name | Memo | √ | Account | Amount |
|---|---|---|---|---|---|---|---|
| Check | 10/21/2019 | Auto | Choice Bank | Tiered OD Balance Fee | √ | 62020 · Bank Cha | (100.00) |
| Check | 10/21/2019 | Auto | USPS | USPS9000014716/1617770591    2K4EE2MGSG | √ | 59100 · Postage | (10.21) |
| Check | 10/21/2019 | Auto | Choice Bank | Overdraft Fee    #    99847 | √ | 62020 · Bank Cha | (34.00) |
| Check | 10/21/2019 | Auto | The Hartford | THE HARTFORD/PACERPYRLC 76 WEG ZU8008   W/C I | | 21100 · Accounts | (911.08) |
| Check | 10/21/2019 | Auto | USPS | USPS9000014716/1618032034    2K4KX7Z4P9E· | √ | 59100 · Postage | (7.96) |
| Check | 10/21/2019 | Auto | USPS | USPS9000014716/1618822595    2K4Y2V67E1A | √ | 59100 · Postage | (5.81) |
| Check | 10/21/2019 | Auto | USPS | | √ | -SPLIT- | (12,637.02) |
| Bill Pmt -Check | 10/22/2019 | 99878 | Bayport Printing House, Inc. | | | 21100 · Accounts | (2,874.98) |
| Bill Pmt -Check | 10/23/2019 | 99877 | Lauren Krysti Ph | first 1/2 of payment on day of shoot | | 21100 · Accounts | (2,000.00) |
| Check | 10/23/2019 | ACH | Paylocity | | √ | 21020 · Payroll T. | (10,000.00) |
| Check | 10/23/2019 | | USPS | | √ | 59100 · Postage | (26.56) |
| Check | 10/23/2019 | | Wells Fargo Credit Card | | | -SPLIT- | 0.00 |
| Bill Pmt -Check | 10/24/2019 | 99882 | Shapco Printing, | LKM DEC 2019, PLY DEC 2019 | | 21100 · Accounts | (1,912.00) |
| Check | 10/24/2019 | auto | USPS | | √ | 59100 · Postage | (1.92) |
| Check | 10/25/2019 | | Choice Bank | Tiered OD Balance Fee | √ | 62020 · Bank Cha | (200.00) |
| Check | 10/25/2019 | | USPS | | √ | 59100 · Postage | (15.65) |
| Check | 10/25/2019 | | Choice Bank | Overdraft Fee    #    99849    9985( | √ | 62020 · Bank Cha | (102.00) |
| Check | 10/25/2019 | | Choice Bank | Return Item Fee    #    99852 | √ | 62020 · Bank Cha | (34.00) |
| Bill Pmt -Check | 10/28/2019 | 99811 | Quad/Graphics P | VOID: Void 20191014 17,687.97 due to Bankruptcy Request | | 21100 · Accounts | 0.00 |
| Bill Pmt -Check | 10/28/2019 | 99880 | Xcel Energy, Inc. | security deposit | | 21100 · Accounts | (2,574.00) |
| Bill Pmt -Check | 10/28/2019 | 99881 | Science Museum | Hazel Jordan | | 21100 · Accounts | (159.00) |
| Bill Pmt -Check | 10/28/2019 | 99883 | Bartley, Megan | SEB FW SS2020, SEB Bride Ideas 2020 | | 21100 · Accounts | (1,150.00) |
| Bill Pmt -Check | 10/28/2019 | 99884 | Buehler, Beth - Jr | CO, MTM | | 21100 · Accounts | (1,341.66) |
| Bill Pmt -Check | 10/28/2019 | 99885 | Diaz, Ava | CLM | | 21100 · Accounts | (250.00) |
| Bill Pmt -Check | 10/28/2019 | 99886 | Doherty, Kellie | 2019 OCT, CLM | | 21100 · Accounts | (250.00) |
| Bill Pmt -Check | 10/28/2019 | 99887 | Dow, Delainey | SEB, ORB, CWD | | 21100 · Accounts | (600.00) |
| Bill Pmt -Check | 10/28/2019 | 99888 | Ehalt-Bove, Nata | CUSTOM SOUTHERN MN TRAVEL | | 21100 · Accounts | (625.00) |
| Bill Pmt -Check | 10/28/2019 | 99889 | Fullwood, Janet | CA M&E MAG | | 21100 · Accounts | (166.66) |
| Bill Pmt -Check | 10/28/2019 | 99890 | Garbinski, Ron | MIE | | 21100 · Accounts | (833.33) |
| Bill Pmt -Check | 10/28/2019 | 99891 | Gibson, Chelsea | SEB 2019 | | 21100 · Accounts | (666.67) |
| Bill Pmt -Check | 10/28/2019 | 99892 | Guden, Catherin | CLM, | | 21100 · Accounts | (250.00) |
| Bill Pmt -Check | 10/28/2019 | 99893 | Hayden, Danielle | top doc | | 21100 · Accounts | (156.25) |
| Bill Pmt -Check | 10/28/2019 | 99894 | Hoge, Andrew | SEM | | 21100 · Accounts | (408.34) |
| Bill Pmt -Check | 10/28/2019 | 99895 | Levitt, Shelly | CAM | | 21100 · Accounts | (916.67) |
| Bill Pmt -Check | 10/28/2019 | 99896 | Mehta, Feroza | CLM | | 21100 · Accounts | (250.00) |
| Bill Pmt -Check | 10/28/2019 | 99897 | Mills, Heidi | SBM | | 21100 · Accounts | (225.00) |
| Bill Pmt -Check | 10/28/2019 | 99898 | Morgan, Linda ex | sem | | 21100 · Accounts | (180.00) |
| Bill Pmt -Check | 10/28/2019 | 99899 | O Leary, Shannor | SEM | | 21100 · Accounts | (113.63) |
| Bill Pmt -Check | 10/28/2019 | 99900 | Rathbun, A.J. | SEM | | 21100 · Accounts | (92.50) |
| Bill Pmt -Check | 10/28/2019 | 99901 | Tomky, Naomi | SEM | | 21100 · Accounts | (147.91) |
| Bill Pmt -Check | 10/28/2019 | 99902 | Wanner, Irene | SBM | | 21100 · Accounts | (200.00) |
| Check | 10/28/2019 | auto | USPS | | √ | 59100 · Postage | (6.67) |
| Check | 10/28/2019 | auto | Choice Bank | | √ | 62020 · Bank Cha | (34.00) |
| Bill Pmt -Check | 10/29/2019 | 99903 | imaginel Express | CLM 2019 Best of event | | 21100 · Accounts | (957.00) |
| Bill Pmt -Check | 10/29/2019 | 99904 | SLV Technologies | | | 21100 · Accounts | (3,262.50) |
| Bill Pmt -Check | 10/29/2019 | 99905 | Rose Media Asso | Sept. commission #2 | | 21100 · Accounts | (2,772.20) |
| Check | 10/29/2019 | Wire | Hess Print Solutic | SEM & SEB 1&2 I GENERAL & ADMINISTRATIVE | | 21100 · Accounts | (28,500.00) |
| Check | 10/29/2019 | auto | USPS | USPS9000014716/1622373415    2K680Z48P9B | √ | 59100 · Postage | (9.07) |
| Check | 10/29/2019 | auto | USPS | USPS9000014716/1621532836    2K5UVDABTLI | √ | 59100 · Postage | (2.33) |
| Check | 10/30/2019 | | Paylocity | BENE:PAYLOCITY GENERAL & ADMINISTRATIVE | | 21020 · Payroll T. | (20,000.00) |
| Check | 10/30/2019 | | Chase Credit Car | CHASE CREDIT CRD/EPAY 4368445424 CRAIG  BEDNA | | 21151 · Chase Cr | (5,000.00) |
| Check | 10/30/2019 | | USPS | USPS9000014716/1623005852    2K6EL1MTV62 | √ | 59100 · Postage | (1.72) |
| Check | 10/31/2019 | 99908 | Factory 404 Com | Refund of ACH payment for Invoice 2019-206683 | | 112 · A/R - Tiger | (235.00) |
| Check | 10/31/2019 | 99906 | Hess Print Solutic | December Seattle Business #1 | | 21100 · Accounts | (2,500.00) |
| Bill Pmt -Check | 10/31/2019 | 99907 | Metro Sales, Inc | | | 21100 · Accounts | (530.58) |
| Check | 10/31/2019 | 5815035 | JP Morgan Chase | JPMorgan Chase/Ext Trnsfr 8581212101   TIGER OAK | | 63900 · Car Lease | (1,289.00) |
| Check | 10/31/2019 | | Transamerica (A | AEGON USA/CONTRIBUTE    20191029922CF | | 21400 · Employe | (7,699.62) |
| Check | 10/31/2019 | | Wells Fargo Cred | WELLS FARGO CARD/CCPYMT 9076605043238  BEDN | | 21155 · Wells Fai | (3,000.00) |
| Check | 10/31/2019 | | USPS | USPS9000014716/1623612324    2K6L5JFIGK02 | √ | 59100 · Postage | (0.61) |
| Check | 10/31/2019 | | Choice Bank | Remote Deposit CAR/LAR Monthly Fee | | 62020 · Bank Cha | (85.00) |
| Check | 10/31/2019 | 55256 | Astrid-Ira Adamic | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,037.54) |
| Check | 10/31/2019 | 55257 | Adamietz, Christc | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,583.51) |
| Check | 10/31/2019 | 55258 | Almsted, Halley I | 10-31-2019 Payroll | | 21010 · Payroll Li | (704.03) |
| Check | 10/31/2019 | 55259 | Anderson, Deidr: | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,248.62) |
| Check | 10/31/2019 | 55260 | Sonja H Babich | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,507.73) |
| Check | 10/31/2019 | 55261 | Barnett, Erica | 10-31-2019 Payroll | | 21010 · Payroll Li | (195.83) |
| Check | 10/31/2019 | 55262 | Bedingfield, Dani | 10-31-2019 Payroll | | 21010 · Payroll Li | (125.00) |
| Check | 10/31/2019 | 55263 | Bednar, Craig R | VOID: 10-31-2019 Payroll, Issued new check 99967 | √ | 21010 · Payroll Li | 0.00 |
| Check | 10/31/2019 | 55264 | Beise, Brooke | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,185.81) |
| Check | 10/31/2019 | 55265 | Belssel, Angela N | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,048.05) |
| Check | 10/31/2019 | 55266 | Berger, Knute | 10-31-2019 Payroll | | 21010 · Payroll Li | (512.50) |
| Check | 10/31/2019 | 55267 | Bettin, Anthony I | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,293.60) |
| Check | 10/31/2019 | 55268 | Bierot, Georgia | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,607.11) |
| Check | 10/31/2019 | 55269 | Borchert, Gavin | 10-31-2019 Payroll | | 21010 · Payroll Li | (375.00) |
| Check | 10/31/2019 | 55270 | Brittles, Keely A | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,175.00) |
| Check | 10/31/2019 | 55271 | Brumley, Halley ( | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,494.53) |
| Check | 10/31/2019 | 55272 | Burger, Laurie | 10-31-2019 Payroll | | 21010 · Payroll Li | (3,169.92) |
| Check | 10/31/2019 | 55273 | Burnap, Lara | 10-31-2019 Payroll | | 21010 · Payroll Li | (800.00) |
| Check | 10/31/2019 | 55274 | Carlson, Tate R | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,650.76) |
| Check | 10/31/2019 | 55275 | Cole, Matthew | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,923.72) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Check | 10/31/2019 | 55276 | Conroy, William I | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,265.45) |
| Check | 10/31/2019 | 55277 | Alexander Crook | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,570.89) |
| Check | 10/31/2019 | 55278 | Olivia K Curti | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,284.14) |
| Check | 10/31/2019 | 55279 | Dixon, Chaucy M | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,463.36) |
| Check | 10/31/2019 | 55280 | Sarah Dovolos | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,171.10) |
| Check | 10/31/2019 | 55281 | Dye, Brittni | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,154.15) |
| Check | 10/31/2019 | 55282 | Shirley V Eclipse- | 10-31-2019 Payroll | | 21010 · Payroll Li | (4,193.31) |
| Check | 10/31/2019 | 55283 | Emeott, Christop | 10-31-2019 Payroll | | 21010 · Payroll Li | (619.62) |
| Check | 10/31/2019 | 55284 | Faught, Gene L | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,699.77) |
| Check | 10/31/2019 | 55285 | Fazio, Julianna | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,385.19) |
| Check | 10/31/2019 | 55286 | Franke, Emma | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,402.26) |
| Check | 10/31/2019 | 55287 | Freemark, Kathle | 10-31-2019 Payroll | | 21010 · Payroll Li | (3,117.31) |
| Check | 10/31/2019 | 55288 | Gosch, Megan | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,169.25) |
| Check | 10/31/2019 | 55289 | Guillory, Jasmine | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,711.29) |
| Check | 10/31/2019 | 55290 | Robert Haddad J | 10-31-2019 Payroll | | 21010 · Payroll Li | (3,692.35) |
| Check | 10/31/2019 | 55291 | Halaska, Morgan | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,637.84) |
| Check | 10/31/2019 | 55292 | Cynthia Hamre | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,114.27) |
| Check | 10/31/2019 | 55293 | Handy-Murphey, | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,305.09) |
| Check | 10/31/2019 | 55294 | Haughey, Hannal | 10-31-2019 Payroll | | 21010 · Payroll Li | (607.41) |
| Check | 10/31/2019 | 55295 | Isay, Susan | 10-31-2019 Payroll | | 21010 · Payroll Li | (3,273.16) |
| Check | 10/31/2019 | 55296 | Johnson, Angela | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,848.02) |
| Check | 10/31/2019 | 55297 | Sara F Johnson | 10-31-2019 Payroll | | 21010 · Payroll Li | (4,075.80) |
| Check | 10/31/2019 | 55298 | Hazel M Jordan | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,251.29) |
| Check | 10/31/2019 | 55299 | Kenney, Teresa | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,833.33) |
| Check | 10/31/2019 | 55300 | Kilgore, Taylor M | 10-31-2019 Payroll | | 21010 · Payroll Li | (531.01) |
| Check | 10/31/2019 | 55301 | Kotlarek, Alexanc | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,227.99) |
| Check | 10/31/2019 | 55302 | Kowalski, Katie A | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,704.55) |
| Check | 10/31/2019 | 55303 | Kroupoderova, D | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,616.96) |
| Check | 10/31/2019 | 55304 | Lawson, Jared W | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,500.21) |
| Check | 10/31/2019 | 55305 | Lee, Lisa N | 10-31-2019 Payroll | | 21010 · Payroll Li | (5,477.36) |
| Check | 10/31/2019 | 55306 | Lignos Hargrove, | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,192.83) |
| Check | 10/31/2019 | 55307 | Lin, Chelsea | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,572.31) |
| Check | 10/31/2019 | 55308 | McCauley, April J | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,110.19) |
| Check | 10/31/2019 | 55309 | McLaughlin, Jane | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,158.57) |
| Check | 10/31/2019 | 55310 | Mehring, Kayla N | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,518.29) |
| Check | 10/31/2019 | 55311 | Ryan R Miller | 10-31-2019 Payroll | | 21010 · Payroll Li | (4,845.89) |
| Check | 10/31/2019 | 55312 | Rachel N Nadeau | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,459.00) |
| Check | 10/31/2019 | 55313 | Nielsen, Courtne | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,464.97) |
| Check | 10/31/2019 | 55314 | Allison Nolden | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,192.42) |
| Check | 10/31/2019 | 55315 | Norton, Tanya R | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,743.05) |
| Check | 10/31/2019 | 55316 | O'Connell, Emily | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,555.90) |
| Check | 10/31/2019 | 55317 | Olson, Kathryn A | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,558.05) |
| Check | 10/31/2019 | 55318 | Oxenhandler Nev | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,120.34) |
| Check | 10/31/2019 | 55319 | Park, Timothy P | 10-31-2019 Payroll | | 21010 · Payroll Li | (4,503.36) |
| Check | 10/31/2019 | 55320 | Parsons, Cheryl | 10-31-2019 Payroll | | 21010 · Payroll Li | (442.50) |
| Check | 10/31/2019 | 55321 | Pitterle, Jennifer | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,381.32) |
| Check | 10/31/2019 | 55322 | Nichole Plugge | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,455.75) |
| Check | 10/31/2019 | 55323 | Sandy Powell | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,346.80) |
| Check | 10/31/2019 | 55324 | Raabe, Emily J | 10-31-2019 Payroll | | 21010 · Payroll Li | (998.57) |
| Check | 10/31/2019 | 55325 | Sarah E Rogers | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,853.12) |
| Check | 10/31/2019 | 55326 | Shearer, Ariel J | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,554.64) |
| Check | 10/31/2019 | 55327 | Robert Smith | 10-31-2019 Payroll | | 21010 · Payroll Li | (3,120.38) |
| Check | 10/31/2019 | 55328 | Stewart-Hester, I | 10-31-2019 Payroll | | 21010 · Payroll Li | (846.55) |
| Check | 10/31/2019 | 55329 | Novi C Suleski | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,775.08) |
| Check | 10/31/2019 | 55330 | Talmage, Dianne | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,183.57) |
| Check | 10/31/2019 | 55331 | Tarala, Kassidy | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,248.22) |
| Check | 10/31/2019 | 55332 | Upton, Kendall | 10-31-2019 Payroll | | 21010 · Payroll Li | (893.47) |
| Check | 10/31/2019 | 55333 | Virgin, Bill | 10-31-2019 Payroll | | 21010 · Payroll Li | (400.00) |
| Check | 10/31/2019 | 55334 | Vis, Kristina J | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,686.13) |
| Check | 10/31/2019 | 55335 | Warzeka, Leanne | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,584.24) |
| Check | 10/31/2019 | 55336 | Wieland, Jeremy | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,298.14) |
| Check | 10/31/2019 | 55337 | Wilson, Gemma : | 10-31-2019 Payroll | | 21010 · Payroll Li | (2,151.21) |
| Check | 10/31/2019 | 55338 | Young, Hayley | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,436.27) |
| Check | 10/31/2019 | 55339 | Younger, James | 10-31-2019 Payroll | | 21010 · Payroll Li | (3,210.21) |
| Check | 10/31/2019 | 55340 | Zellmann, Traci M | 10-31-2019 Payroll | | 21010 · Payroll Li | (1,464.36) |
| Check | 10/31/2019 | 99967 | Bednar, Craig R | 10-31-2019 Payroll reissue of check 55263 | | 21010 · Payroll Li | (8,545.52) |
| **Total 11182 · Choice Bank - Operating** | | | | | | | **(843,535.23)** |

**11184 · Choice Bank - Benefits Account**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Check | 10/01/2019 | auto | ThrivePass | BANCORPSV/BANCORPSV WH-THRIVEPASS | BENEF | √ | 21405 · Employe | (216.61) |
| Check | 10/01/2019 | auto | ThrivePass | THRIVEPASS BENEF/CLAIM FUND | TIGER411725 | √ | 21405 · Employe | (132.50) |
| Check | 10/07/2019 | Auto | ThrivePass | Levy | | √ | 21405 · Employe | (314.44) |
| Check | 10/08/2019 | auto | ThrivePass | BANCORPSV/BANCORPSV WH-THRIVEPASS | BENEF | √ | 21405 · Employe | (269.00) |
| Check | 10/16/2019 | auto | ThrivePass | BANCORPSV/BANCORPSV WH-THRIVEPASS | BENEF | √ | 21405 · Employe | (108.35) |
| Check | 10/22/2019 | auto | ThrivePass | BANCORPSV/BANCORPSV WH-THRIVEPASS | BENEF | √ | 21405 · Employe | (203.00) |
| Check | 10/29/2019 | auto | ThrivePass | BANCORPSV/BANCORPSV WH-THRIVEPASS | BENEF | √ | 21405 · Employe | (73.00) |
| **Total 11184 · Choice Bank - Benefits Account** | | | | | | | | **(1,316.90)** |

**(863,479.65)**

Form 2-C

## COMPARATIVE BALANCE SHEET

For Period Ended: 10/31/19

| | | Current Month | | Petition Date (1) |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | (129,919.05) | $ | (111,769.45) |
| Accounts Receivable (from Form 2-E) | | 994,985.57 | | 940,781.42 |
| Security Deposit | | 14,263.35 | | 14,263.35 |
| Postage Deposit | | 7,000.00 | | 7,000.00 |
| Undeposited Funds | | 33,213.16 | | 18,006.46 |
| Accounts Receivable Barter | | 76,105.98 | | 42,382.89 |
| Prepaid Expense | | 186,924.00 | | 121,662.94 |
| Prepaid Insurance | | - | | - |
| Receivable from RC Bednar | | - | | - |
| Advance | | - | | - |
| Receivable from Employee Theft | | 222,787.08 | | 222,787.08 |
| Receivable from Lazzari & Santori | | 735,976.95 | | 737,339.93 |
| Other Current Assets :(List) | | - | | - |
| | | - | | - |
| Total Current Assets | $ | 2,141,337.04 | $ | 1,992,454.62 |
| Fixed Assets: | | | | |
| Land | $ | - | $ | - |
| Building | | - | | - |
| Equipment, Furniture and Fixtures | | 1,303,683.67 | | 1,303,683.67 |
| Total Fixed Assets | | 1,303,683.67 | | 1,303,683.67 |
| Less: Accumulated Depreciation | ( | 1,237,290.59 ) | ( | 1,235,979.17 ) |
| Net Fixed Assets | $ | **66,393.08** | $ | **67,704.50** |
| Intangibles | | 2,947,688.00 | | 2,947,688.00 |
| Total Intangible Assets | | 2,947,688.00 | | 2,947,688.00 |
| Less: Accumulated Depreciation | ( | 2,228,638.30 ) | ( | 2,213,694.82 ) |
| Net Intangible Assets | $ | **719,049.70** | $ | **733,993.18** |
| **TOTAL ASSETS** | $ | 2,926,779.82 | $ | 2,794,152.30 |
| **LIABILITIES** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 149,773.66 | $ | - |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | 13,611.50 | | |
| Post-petition Taxes Payable (from Form 2-E) | | 2,271.21 | | - |
| Post-petition Notes Payable | | - | | - |
| Payroll Tax Liability | | 26,322.94 | | |
| Deferred Revenue | | 334,680.48 | | 215,775.37 |
| Employee Benefit Payable | | 8,820.42 | | 7,557.48 |
| Employee Flex Benefits Payable | | 8,801.55 | | 8,368.48 |
| Other Post-petition Payable(List): Miscellaneous | | - | | |
| Total Post Petition Liabilities | $ | 544,281.76 | $ | 231,701.33 |
| Pre Petition Liabilities: | | | | |
| Secured Debt | | 1,173,250.50 | | 1,173,250.50 |
| Priority Debt | | 100,495.69 | | 100,495.69 |
| Unsecured Debt | | 2,686,173.40 | | 2,751,563.25 |
| Total Pre Petition Liabilities | $ | 3,959,919.59 | $ | 4,025,309.44 |
| **TOTAL LIABILITIES** | $ | 4,504,201.35 | $ | 4,257,010.77 |
| **OWNERS' EQUITY** | | | | |
| Common Stock | $ | 100.00 | $ | 100.00 |

| | | |
|---|---:|---:|
| Paid in Capital | 913,445.22 | 913,445.22 |
| Shareholder Distribtions Prepetition | (89,707.03) | (89,707.03) |
| Shareholder Distribtions Post-petition | (5,686.63) | 0.00 |
| Retained Earnings - Prepetition | (2,286,696.66) | (2,286,696.66) |
| Retained Earnings - Post-petition | | |
| Net Income | (108,876.43) | |
| | | |
| **TOTAL OWNERS' EQUITY** | $ (1,577,421.53) | $ (1,462,858.47) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 2,926,779.82 | $ 2,794,152.30 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

Page 1 of 1
Rev. 01/01/08

**DEBTOR:**    Tiger Oak Media, Inc                         **CASE NO:**  19-43029

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period    10/01/19  to    10/31/19

| | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 854,982.57 | $ | 854,982.57 |
| Less: Discounts, Returns and Allowances | ( | - ) | ( | - ) |
| **Net Operating Revenue** | $ | 854,982.57 | $ | 854,982.57 |
| Cost of Goods Sold | | 646,162.98 | | 646,162.98 |
| **Gross Profit** | $ | 208,819.59 | $ | 208,819.59 |
| Operating Expenses | | | | |
| Officer Compensation | $ | 26,250.00 | $ | 26,250.00 |
| Selling, General and Administrative | | 131,699.85 | | 131,699.85 |
| Rents and Leases | | 29,562.50 | | 29,562.50 |
| Depreciation, Depletion and Amortization | | 16,581.40 | | 16,581.40 |
| Other (list): | | - | | - |
| | | - | | - |
| Total Operating Expenses | $ | 204,093.75 | $ | 204,093.75 |
| **Operating Income (Loss)** | $ | 4,725.84 | $ | 4,725.84 |
| Non-Operating Income and Expenses | | | | |
| Other Non-Operating Expenses (Scrap) | $ | - | $ | - |
| Gains (Losses) on Sale of Assets | | - | | - |
| Interest Income | | - | | - |
| Interest Expense | | (2,552.84) | | (2,552.84) |
| Other Non-Operating Income | | - | | - |
| Net Non-Operating Income or (Expenses) | $ | (2,552.84) | $ | (2,552.84) |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | 13,611.50 | $ | 13,611.50 |
| Other Reorganization Expense | | - | | - |
| Total Reorganization Expenses | $ | 13,611.50 | $ | 13,611.50 |
| **Net Income (Loss) Before Income Taxes** | $ | (11,438.50) | $ | (11,438.50) |
| Federal and State Income Tax Expense (Benefit) | | - | | - |
| **NET INCOME (LOSS)** | $ | (11,438.50) | $ | (11,438.50) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

Page 1 of 1
Rev. 01/01/08

**DEBTOR:** Tiger Oak Media, Inc                                    **CASE NO:**   19-43029

## Form 2-E
### SUPPORTING SCHEDULES
**For Period:**   10/01/19   to   10/31/19

## ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|
| Under 30 days | $ 518,001 | $ 149,774 |
| 30 to 60 days | | - |
| 61 to 90 days | | - |
| 91 to 120 days | | - |
| Over 120 days | | - |
| **Total Post Petition** | 518,001 | |
| **Pre Petition Amounts** | 476,985 | |
| Total Accounts Receivable | $ 994,986 | |
| Less:  Bad Debt Reserve | - | |
| **Net Accounts Receivable (to Form 2-C)** | $ 994,986 | |
| **Total Post Petition Accounts Payable** | | $ 149,774 |

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

## SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $ - | $ 13,612 | - | | $ 13,612 |
| Counsel for Unsecured Creditors' Committee | - | | | | - |
| Trustee's Counsel | - | | | | - |
| Accountant | - | - | - | | - |
| Other: | - | - | - | | - |
| Total | $ - | $ 13,612 | $ - | | $ 13,612 |

*Balance due to include fees and expenses incurred but not yet paid.

## SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Craig Bednar | CEO | Payroll | $ 26,250 |
| | | | |
| | | | |

\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director.

Page 2 of 2
Rev. 01/01/08

**DEBTOR:**  Tiger Oak Media, Inc                                    **CASE NO:**  19-43029

## Form 2-E
## SUPPORTING SCHEDULES
**For Period:**     10/01/19   to     10/31/19

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| **Income Tax Withheld:** | | | | | | |
| Federal | $ - | 42,262 | 42,262 | Various | EFT | $ - |
| State | - | 11,809 | 11,809 | Various | EFT | - |
| FICA Tax Withheld | - | 28,401 | 28,401 | Various | EFT | - |
| Employer's FICA Tax | - | 28,164 | 28,164 | Various | EFT | - |
| **Unemployment Tax** | | | | | | |
| Federal | - | 135 | 135 | Various | EFT | - |
| State | - | 2,481 | 2,481 | Various | EFT | - |
| **Sales, Use &** | | | | | | |
| Excise Taxes | - | 2,271 | - | Various | EFT | 2,271 |
| Property Taxes | - | | - | | | - |
| **Accrued Income Tax:** | | | | | | |
| Federal | | | | | | - |
| State | | | | | | - |
| Other: _____ | | | | | | - |
| **TOTALS** | $ - | $ 115,523 | $ 113,252 | | $ | 2,271 |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | The Hartford | $ 500,000 | 8/1/2020 | $ 12/1/2019 |
| General Liability | Hanover | $ 2,000,000 | 8/1/2020 | $ 12/1/2019 |
| Property (Fire, Theft) | Hanover | $ 200,000 | 8/1/2020 | $ 12/1/2019 |
| Vehicle | | $ | | $ |
| Other (list): | | $ | | $ |
| | | $ | | $ |

Page 1 of 2
Rev. 01/01/08

**DEBTOR:** Tiger Oak Media, Inc                                    **CASE NO:** 19-43029

## Form 2-F
## QUARTERLY FEE SUMMARY *
### For the Month Ended:       10/31/19

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|----------------------|-------------------|-----------|-----------|
| January | | $ - | | | |
| February | | - | | | |
| March | | | | | |
| TOTAL 1st Quarter | $ | - $ | | | |
| April | | $ | | | |
| May | | | | | |
| June | | | | | |
| TOTAL 2nd Quarter | $ | $ | | | |
| July | | | | | |
| August | | | | | |
| September | | | | | |
| TOTAL 3rd Quarter | $ | - $ | | | |
| October | 2019 | | | | |
| November | | | | | |
| December | | | | | |
| TOTAL 4th Quarter | $ | - $ | | | |

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999..................... | $325 | $1,000,000 to $1,999,999............. | $6,500 |
| $15,000 to $74,999............. | $650 | $2,000,000 to $2,999,999............. | $9,750 |
| $75,000 to $149,999............. | $975 | $3,000,000 to $4,999,999............. | $10,400 |
| $150,000 to $224,999......... | $1,625 | $5,000,000 to $14,999,999......... | $13,000 |
| $225,000 to $299,999............. | $1,950 | $15,000,000 to $29,999,999......... | $20,000 |
| $300,000 to $999,999.................. | $4,875 | $30,000,000 or more................... | $30,000 |

\* This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\* Should agree with line 3, Form 2-B. Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

Page 1 of 1
Rev. 01/01/08

**DEBTOR:**   Tiger Oak Media, Inc                           **CASE NO:** 19-43029

### Form 2-G
## NARRATIVE
### For Period Ending  10/31/2019

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

Page 1 of 1
Rev. 01/01/08

Tiger Oak Media
A/R Aging Summary
As of October 31, 2019

## Tiger Oak Media
## A/R Aging Summary
## As of October 31,2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 54th Street Restaurant & Drafthous | 2,500.00 | | | | | 2,500.00 |
| Abilene CVB | 1,500.00 | | | | | 1,500.00 |
| A'BriTin Catering & Hospitality | 2,850.00 | | | | | 2,850.00 |
| Adornment Events | 283.33 | | | | | 283.33 |
| Alante Photography | 250.00 | | | | | 250.00 |
| All About Events | 1,500.00 | | | | | 1,500.00 |
| All Energy Solar | 1,296.00 | | | | | 1,296.00 |
| Alvin Goldfarb Jeweler | 4,052.00 | | | | | 4,052.00 |
| Amber Events | 102.00 | | | | | 102.00 |
| Amber Pietan Travel Agency | 200.00 | | | | | 200.00 |
| American Cancer Society / ACS-1 | 1,500.00 | | | | | 1,500.00 |
| Apples 2 Apples | A'BriTin Catering | 675.00 | | | | | 675.00 |
| April Showers | 74.58 | | | | | 74.58 |
| Arapahoe County Communication ! | 437.50 | | | | | 437.50 |
| Artemis Foods, Inc. | 775.00 | | | | | 775.00 |
| Ashlin's, Ltd. | (100.42) | | | | | (100.42) |
| Atlantis Resort Casino | 1,795.83 | | | | | 1,795.83 |
| AutoNation, Inc. | 5,795.00 | | | | | 5,795.00 |
| Avidor - Lake Minnetonka | 3,865.00 | | | | | 3,865.00 |
| Bainbridge Organic Distillers | 3,250.00 | | | | | 3,250.00 |
| Barking Vows | 100.00 | | | | | 100.00 |
| Beaver Run Resort & Conference C | 1,650.00 | | | | | 1,650.00 |
| Bellingham Whatcom County Touri | 3,000.00 | | | | | 3,000.00 |
| Ben Bridge Jeweler | 7,000.00 | | | | | 7,000.00 |
| Blockhouse | 166.67 | | | | | 166.67 |
| Blum Design In Flowers | 166.67 | | | | | 166.67 |
| Boise Centre | 100.00 | | | | | 100.00 |
| Botanica Floral Design | 166.67 | | | | | 166.67 |
| Breckenridge Tourism Office | 1,041.66 | | | | | 1,041.66 |
| Brook West Family Dentistry | 715.00 | | | | | 715.00 |
| Brookdale Senior Living - Edina | 1,245.00 | | | | | 1,245.00 |
| Brown Palace Hotel | 300.00 | | | | | 300.00 |
| Burlap & Bordeaux | 285.00 | | | | | 285.00 |
| BYC Photography | 250.00 | | | | | 250.00 |
| C Lazy U /Grand County VSB | 50.00 | | | | | 50.00 |
| Caesars Entertainment Services | 2,845.00 | | | | | 2,845.00 |
| Camelback Resort | 100.00 | | | | | 100.00 |
| Camrose Hill Flower Farm | 327.92 | | | | | 327.92 |
| Cascadia Capital, LLC | 5,333.32 | | | | | 5,333.32 |
| Catholic Community Foundation | 6,600.00 | | | | | 6,600.00 |
| CenturyLink Field | 1,000.00 | | | | | 1,000.00 |

**Tiger Oak Media**
**A/R Aging Summary**
**As of October 31, 2019**

11/26/19

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Chateau Lill | 250.00 | | | | | 250.00 |
| ChefsTable Catering LLC | 333.33 | | | | | 333.33 |
| Cherrywood Pointe | 1,508.00 | | | | | 1,508.00 |
| Chicago Marriott Naperville | 200.00 | | | | | 200.00 |
| Children's Hospitals and Clinics | 4,710.00 | | | | | 4,710.00 |
| Children's Museum of Denver | 1,755.00 | | | | | 1,755.00 |
| Chocolate Moonshine Co. | 900.00 | | | | | 900.00 |
| Chowgirls | 250.00 | | | | | 250.00 |
| Christian Retreats Network | 115.82 | | | | | 115.82 |
| Church Basement Ladies | 900.00 | | | | | 900.00 |
| Cielo Farms | 285.00 | | | | | 285.00 |
| City of Frisco (Visit Frisco) | 4,000.00 | | | | | 4,000.00 |
| City of Gig Harbor | 2,000.00 | | | | | 2,000.00 |
| City of Henderson | 2,500.00 | | | | | 2,500.00 |
| Clean Origin | 3,916.00 | | | | | 3,916.00 |
| Coldwell Banker Burnet - Edina | 1,458.00 | | | | | 1,458.00 |
| Coldwell Banker Southern Homes | (1,150.00) | | | | | (1,150.00) |
| Colorado Convention Center/SMG | 1,400.00 | | | | | 1,400.00 |
| Colorado Tourism Office. | 1,000.00 | | | | | 1,000.00 |
| Convent of the Visitation School | 830.00 | | | | | 830.00 |
| Cornerstone Assisted Living & Men | 480.00 | | | | | 480.00 |
| Cornhusker Beverage & Bridal | 500.00 | | | | | 500.00 |
| Crested Butte Mountain Resort | 1,800.00 | | | | | 1,800.00 |
| Crown Bank. | 1,485.00 | | | | | 1,485.00 |
| Crystal Springs Resort | 1,696.00 | | | | | 1,696.00 |
| Custom One Homes | 200.00 | | | | | 200.00 |
| Dance & Entertainment Studios | 550.00 | | | | | 550.00 |
| Denver Botanic Gardens | 2,000.00 | | | | | 2,000.00 |
| Denver International Airport | (1,650.00) | | | | | (1,650.00) |
| Dermatology Consultants | 765.00 | | | | | 765.00 |
| Deschutes County Expo Center | 2,500.00 | | | | | 2,500.00 |
| Devil's Food Catering | 416.67 | | | | | 416.67 |
| Distinctive Catering \| A'BriTin Cate | 675.00 | | | | | 675.00 |
| Doggy Holdings LLC dba Camp Bow | 1,172.50 | | | | | 1,172.50 |
| Edina Art Center (by City of Edina) | (944.00) | | | | | (944.00) |
| Edina Liquor. | 560.00 | | | | | 560.00 |
| Edina Realty - 6800 France Edina | 2,581.00 | | | | | 2,581.00 |
| Edina Realty - Susan Wahman | 1,220.00 | | | | | 1,220.00 |
| Edina Realty - White Bear Lake Offi | 1,750.00 | | | | | 1,750.00 |
| Edina Realty Lake Minnetonka Offi | 2,400.00 | | | | | 2,400.00 |
| Elephants Deli & Catering | 833.34 | | | | | 833.34 |
| Ellynne Bridal | 1,100.00 | | | | | 1,100.00 |
| Embassy Suites Bloomington | 1,800.00 | | | | | 1,800.00 |
| Epitome Papers LLC. | 340.00 | | | | | 340.00 |
| Essential Benefits | 6,505.00 | | | | | 6,505.00 |
| Eugene, Cascades & Coast - Travel | 6,995.00 | | | | | 6,995.00 |

**Page 2 of 7**

**Tiger Oak Media**                                                                                          11/26/19
A/R Aging Summary
As of October 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Experience Bryan/College Station C | 4,000.00 | | | | | 4,000.00 |
| Explore Altoona | 200.00 | | | | | 200.00 |
| Fairmont Miramar Hotel & Bungalo | 465.00 | | | | | 465.00 |
| Farina's Winery | 1,500.00 | | | | | 1,500.00 |
| FC Dallas / Toyota Stadium | 2,500.00 | | | | | 2,500.00 |
| Fete Perfection | 400.00 | | | | | 400.00 |
| FITSPACE | 875.00 | | | | | 875.00 |
| Five Star Real Estate Agents | 75,623.00 | | | | | 75,623.00 |
| Floors of Distinction | 675.00 | | | | | 675.00 |
| Ford Park Entertainment Complex | 1,000.00 | | | | | 1,000.00 |
| Foxtail Bakeshop | 99.17 | | | | | 99.17 |
| Friar Tux Shop - Master File | 603.75 | | | | | 603.75 |
| Frost It Cakery | 275.00 | | | | | 275.00 |
| G'Mariecee Portrait Studios | 62.50 | | | | | 62.50 |
| Gaspars Construction | 2,500.00 | | | | | 2,500.00 |
| General Store of Minnetonka, The | 2,810.00 | | | | | 2,810.00 |
| GenUI | 1,000.00 | | | | | 1,000.00 |
| Grand View Lodge | 833.33 | | | | | 833.33 |
| Greater Lansing CVB | 1,000.00 | | | | | 1,000.00 |
| Greater Ontario Convention & Visit | 2,500.00 | | | | | 2,500.00 |
| Greater Palm Springs CVB | 3,125.00 | | | | | 3,125.00 |
| Green Lake Jewelry Works | 879.58 | | | | | 879.58 |
| Henningson & Snoxell Ltd. | 675.00 | | | | | 675.00 |
| Hewing Hotel | 635.00 | | | | | 635.00 |
| Hillcrest Bakery-1 | 216.67 | | | | | 216.67 |
| Hill-Murray School | 665.00 | | | | | 665.00 |
| Hilton Santa Fe Buffalo Thunder | 1,200.00 | | | | | 1,200.00 |
| Hitch & Sip | A'BriTin Catering & H | 675.00 | | | | | 675.00 |
| Honeycrisp Designs | 170.00 | | | | | 170.00 |
| Hospice of the Midwest | - | | | | | - |
| Hotel Boulderado | 333.33 | | | | | 333.33 |
| Hotel Colorado | 2,406.25 | | | | | 2,406.25 |
| Hotel Ivy / Anda Spa | 493.50 | | | | | 493.50 |
| Hotel Monaco Denver | 1,572.50 | | | | | 1,572.50 |
| Impact Washington | 2,800.00 | | | | | 2,800.00 |
| Infinity Diamond Jewelers | 2,500.00 | | | | | 2,500.00 |
| Inform Interiors | 2,500.00 | | | | | 2,500.00 |
| IslandWood | 600.00 | | | | | 600.00 |
| Ispiri Design, Build, Remodel | 2,574.00 | | | | | 2,574.00 |
| J. Carver Distillery | 380.00 | | | | | 380.00 |
| Jane Alexandra Events | 185.00 | | | | | 185.00 |
| Jerry's Foods | 3,930.00 | | | | | 3,930.00 |
| Kinderberry Hill | 640.00 | | | | | 640.00 |
| Kitsap Bank | 5,500.00 | | | | | 5,500.00 |
| Kozlak-Radulovich Funeral Chapel | 100.00 | | | | | 100.00 |
| Kuhl Design Build | (2,392.00) | | | | | (2,392.00) |

**Page 3 of 7**

**Tiger Oak Media**                                                                          11/26/19
**A/R Aging Summary**
**As of October 31, 2019**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Kurilla Real Estate-Jim Christensen | 650.00 | | | | | 650.00 |
| La Palmera, Inc #3 | 916.67 | | | | | 916.67 |
| La Venta Inn | 200.00 | | | | | 200.00 |
| Lake County Historical Society / Lig | 1,850.00 | | | | | 1,850.00 |
| Lasher Holzapfel Sperry & Ebberso | 2,100.00 | | | | | 2,100.00 |
| Leah Fontaine Photography | 193.33 | | | | | 193.33 |
| Leigh & Mitchell | 241.67 | | | | | 241.67 |
| Leisure Care LLC - The Murano / Te | 3,500.00 | | | | | 3,500.00 |
| Lili Salon Spa | 2,770.00 | | | | | 2,770.00 |
| Little Piggy Catering, The \| A'BriTin | 675.00 | | | | | 675.00 |
| Living Room (The) | 3,500.00 | | | | | 3,500.00 |
| Logon Cafe | 395.00 | | | | | 395.00 |
| Look Minnetonka | 1,675.00 | | | | | 1,675.00 |
| Los Angeles Floral Couture | 150.00 | | | | | 150.00 |
| Luminous West, Inc | 285.00 | | | | | 285.00 |
| Lynde Greenhouse | 1,245.00 | | | | | 1,245.00 |
| Lynnwood Convention Center | 700.00 | | | | | 700.00 |
| M. Julie Photo | 325.00 | | | | | 325.00 |
| Main Event Entertainment | 3,150.00 | | | | | 3,150.00 |
| Makeup Therapy | 100.00 | | | | | 100.00 |
| Maloy's Jewelry | 300.00 | | | | | 300.00 |
| Maplehurst Farms | 141.67 | | | | | 141.67 |
| Mara Marie Bridal | 800.00 | | | | | 800.00 |
| Marina Del Rey Convention and Vis | 2,083.32 | | | | | 2,083.32 |
| Marisa Nicole Events | 200.00 | | | | | 200.00 |
| Martha's Gardens | 163.33 | | | | | 163.33 |
| Marvimon Productions | 6,900.00 | | | | | 6,900.00 |
| Mary Kay | 116.67 | | | | | 116.67 |
| Maryhill Winery - A | 3,500.00 | | | | | 3,500.00 |
| Maysara Winery | 316.67 | | | | | 316.67 |
| MCM Elegante Hotel & Conference | 1,842.50 | | | | | 1,842.50 |
| Meany Center for the Performing / | 2,900.00 | | | | | 2,900.00 |
| Meet Chicago Northwest | 461.66 | | | | | 461.66 |
| Meet Mt. Pleasant | 150.00 | | | | | 150.00 |
| Michelle Garibay Events | 235.00 | | | | | 235.00 |
| Mill Valley Kitchen + Benedict's | 2,083.33 | | | | | 2,083.33 |
| Minnetonka Public Schools | 1,260.00 | | | | | 1,260.00 |
| MN Landscape Arboretum | 300.00 | | | | | 300.00 |
| Monterey County CVB | 8,800.00 | | | | | 8,800.00 |
| Mt Hood Skibowl | 166.67 | | | | | 166.67 |
| Mustard Seed at Halla Nursery, The | 1,100.00 | | | | | 1,100.00 |
| Mystic Lake Casino Hotel/Mystic La | 2,830.00 | | | | | 2,830.00 |
| Nanci Bernard Wedding & Event Pl | 220.00 | | | | | 220.00 |
| Navy Pier Inc | 258.33 | | | | | 258.33 |
| Nikki McLeay Photography | 216.67 | | | | | 216.67 |
| NW Immigrant Rights Project | 560.00 | | | | | 560.00 |

**Tiger Oak Media**                                                                        11/26/19
**A/R Aging Summary**
**As of October 31, 2019**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Oak Ridge Hotel Conference Cente | 1,568.00 | | | | | 1,568.00 |
| Olympic Hills Golf Club1 | 630.00 | | | | | 630.00 |
| Omni Frisco Hotel | 3,000.00 | | | | | 3,000.00 |
| Ooh La La! | 1,000.00 | | | | | 1,000.00 |
| Oregon Garden & Oregon Garden I | 800.00 | | | | | 800.00 |
| OUE Skyspace | 6,625.00 | | | | | 6,625.00 |
| Overlake Hospital Medical Center | 1,000.00 | | | | | 1,000.00 |
| Pacific Place / MPH Pacific Place, Ll | 4,750.00 | | | | | 4,750.00 |
| Palisade | 233.33 | | | | | 233.33 |
| Papa Haydn | 150.00 | | | | | 150.00 |
| Parasole Restaurant Holdings Inc. | 9,561.25 | | | | | 9,561.25 |
| Parkshore Lakeside Living | 2,000.00 | | | | | 2,000.00 |
| PBJ Sweets, LLC dba Kilwins Grape\ | 1,000.00 | | | | | 1,000.00 |
| PBS Supply Co. | 2,500.00 | | | | | 2,500.00 |
| Pearle Vision Maple Grove | 2,295.00 | | | | | 2,295.00 |
| Pechanga Resort and Casino | 2,845.00 | | | | | 2,845.00 |
| Pelican Pub & Brewery | 250.00 | | | | | 250.00 |
| Pendleton Convention Center | 500.00 | | | | | 500.00 |
| Pepper Tree Ranch | 665.00 | | | | | 665.00 |
| Percy Sales Events | 500.00 | | | | | 500.00 |
| Pine Tree Apple Orchard | 435.00 | | | | | 435.00 |
| Pioneer Creek Farm, LLC | 300.00 | | | | | 300.00 |
| Port of Seattle/Concessions | 5,000.00 | | | | | 5,000.00 |
| Portola Hotel & Spa | 550.00 | | | | | 550.00 |
| Premiere Party Rents | 465.00 | | | | | 465.00 |
| Prince Weddings | 250.00 | | | | | 250.00 |
| ProFusion CBD + Wellness | 1,070.00 | | | | | 1,070.00 |
| Providence Health & Services / St.. | 5,125.00 | | | | | 5,125.00 |
| PXG Seattle | 1,500.00 | | | | | 1,500.00 |
| Quail Ranch | 166.67 | | | | | 166.67 |
| Quinault Beach Casino Resort | 2,500.00 | | | | | 2,500.00 |
| Rachelle Erickson Photography | 116.25 | | | | | 116.25 |
| Ragen & Associates | 995.00 | | | | | 995.00 |
| Rapids Alterations and Repair | 200.00 | | | | | 200.00 |
| RB-WW Seattle, LLC dba Charter H( | 2,500.00 | | | | | 2,500.00 |
| Red Wing Golf Course I The Sky Ro( | 1,120.00 | | | | | 1,120.00 |
| Redbird | 230.00 | | | | | 230.00 |
| Regence | 4,500.00 | | | | | 4,500.00 |
| Revolution Design Build | 1,517.00 | | | | | 1,517.00 |
| River Ranch Stockyards | 100.00 | | | | | 100.00 |
| Rockford Area CVB | 250.00 | | | | | 250.00 |
| Roger Fazendin Realtors | 550.00 | | | | | 550.00 |
| Ron Clark Construction and Design | 1,881.00 | | | | | 1,881.00 |
| Salishan Lodge & Golf Resort | 150.00 | | | | | 150.00 |
| Sam Areman Photo | 650.00 | | | | | 650.00 |
| San Juan Islands Visitor Bureau | 200.00 | | | | | 200.00 |

Tiger Oak Media                                                                                      11/26/19
A/R Aging Summary
As of October 31, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Schell, August Brewing Company | (670.00) | | | | | (670.00) |
| Schwab, Williamson & Wyatt-1 | 2,400.00 | | | | | 2,400.00 |
| Science Museum | Lancer Catering | 8,700.00 | | | | | 8,700.00 |
| Seattle Aquarium - Reprint | 161.66 | | | | | 161.66 |
| SharePoint Credit Union | 945.00 | | | | | 945.00 |
| Shoppes at Arbor Lakes, The | 1,150.00 | | | | | 1,150.00 |
| Shore Lodge | 285.00 | | | | | 285.00 |
| SilverCrest Properties|SilverCreek | 765.00 | | | | | 765.00 |
| Simply Ballroom | (3,200.00) | | | | | (3,200.00) |
| Snowmass Tourism Office | 2,564.83 | | | | | 2,564.83 |
| St. James Hotel-1 | 1,655.00 | | | | | 1,655.00 |
| Stages Theatre Company | 865.00 | | | | | 865.00 |
| Strix Leviathan | 680.00 | | | | | 680.00 |
| Studio M Interiors | 2,185.00 | | | | | 2,185.00 |
| Superior Shores Resort - Trade | 210.00 | | | | | 210.00 |
| Swedish Health Services | 8,000.00 | | | | | 8,000.00 |
| Table Mountain Inn | 833.33 | | | | | 833.33 |
| TC Orthodontics | 680.00 | | | | | 680.00 |
| Tenaya Lodge | 2,795.00 | | | | | 2,795.00 |
| The Bellevue Collection | 5,540.00 | | | | | 5,540.00 |
| The Gilded Lily Home | 1,250.00 | | | | | 1,250.00 |
| The Godfrey Hotel | 167.00 | | | | | 167.00 |
| The Party Place | 1,142.00 | | | | | 1,142.00 |
| The USS Hornet Sea, Air & Space M | 416.66 | | | | | 416.66 |
| Tillamook | 4,000.00 | | | | | 4,000.00 |
| Tourism Santa Fe | 6,400.00 | | | | | 6,400.00 |
| Travel Juneau | 300.00 | | | | | 300.00 |
| Tulalip Casino | 4,076.00 | | | | | 4,076.00 |
| Twin Cities Gateway | 1,200.00 | | | | | 1,200.00 |
| Tyrrell Park Riding Stables | 210.00 | | | | | 210.00 |
| U.S. Marine Corps | 1,809.56 | | | | | 1,809.56 |
| Union Depot (Jones Lang LaSalle Re | 3,824.00 | | | | | 3,824.00 |
| United States Olympic and Paralym | 2,558.32 | | | | | 2,558.32 |
| University Club of Portland | 816.67 | | | | | 816.67 |
| Vail Resorts Management Compan | 4,210.00 | | | | | 4,210.00 |
| VCA Animal Wellness Center of Ma | 480.00 | | | | | 480.00 |
| Ventura County Coast | 2,950.00 | | | | | 2,950.00 |
| Vibiana | (269.76) | | | | | (269.76) |
| Viceroy Snowmass | 1,625.00 | | | | | 1,625.00 |
| Village Concepts Retirement Comm | 4,500.00 | | | | | 4,500.00 |
| Visit Aurora | 3,156.25 | | | | | 3,156.25 |
| Visit Berkeley | 2,250.00 | | | | | 2,250.00 |
| Visit Champaign County CVB | 100.00 | | | | | 100.00 |
| Visit Colorado Springs | 2,842.50 | | | | | 2,842.50 |
| Visit Conejo Valley | 87.50 | | | | | 87.50 |
| VISIT DENVER, The Convention & V | 9,120.00 | | | | | 9,120.00 |

**Tiger Oak Media**

**A/R Aging Summary**

**As of October 31, 2019**

11/26/19

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Visit Lompoc LLC | 2,500.00 | | | | | 2,500.00 |
| Visit Tri-Cities | 2,050.00 | | | | | 2,050.00 |
| Visit Tri-Cities / Tri-Cities Visitor & ( | 1,500.00 | | | | | 1,500.00 |
| Vival Events | 833.33 | | | | | 833.33 |
| Western Aircraft / WestAir Charter | 2,500.00 | | | | | 2,500.00 |
| Westin Edina Galleria | 2,993.00 | | | | | 2,993.00 |
| Wick Alumni Center + Nebraska Ch | 100.00 | | | | | 100.00 |
| Wilderness Ridge | 900.00 | | | | | 900.00 |
| Willamette Valley Visitors Associati | 6,995.00 | | | | | 6,995.00 |
| Wyndham Vacation Rentals North , | 937.50 | | | | | 937.50 |
| XO Bloom | 250.00 | | | | | 250.00 |
| YMCA of the Rockies-Estes Park | 2,733.32 | | | | | 2,733.32 |
| | **518,000.63** | **-** | **-** | **-** | **-** | **518,000.63** |

**Tiger Oak Media**
**A/P Aging Summary**                                                          11/22/2019
**As of October 31,2019**

| Name | Current | 1-30 | 31-60 | 61-90 | >90 | Total |
|------|---------|------|-------|-------|-----|-------|
| Hess Print Solutions-new | (31,000.00) | - | - | - | - | (31,000.00) |
| Site Impact | 3,900.00 | - | - | - | - | 3,900.00 |
| Steven B Nosek, P.A. | 13,611.50 | - | - | - | - | 13,611.50 |
| City of Seattle Licensing & Tax | 2,455.00 | - | - | - | - | 2,455.00 |
| Paylocity | 1,125.57 | - | - | - | - | 1,125.57 |
| City of Seattle - Admission Tax | 5,162.72 | - | - | - | - | 5,162.72 |
| Simplifi Holdings | 5,846.53 | - | - | - | - | 5,846.53 |
| Burnap, Lara | 494.67 | - | - | - | - | 494.67 |
| Nolden, Allison-EE | 20.49 | - | - | - | - | 20.49 |
| First Data Merchant Svc | 7,386.06 | - | - | - | - | 7,386.06 |
| POPP Telecom Inc | 420.00 | - | - | - | - | 420.00 |
| Federal Express(IL) | 304.80 | - | - | - | - | 304.80 |
| The Hartford | 255.96 | - | - | - | - | 255.96 |
| Zimmeth, Khristi | 300.00 | - | - | - | - | 300.00 |
| Semion, Bill | 400.00 | - | - | - | - | 400.00 |
| Gordon, Roger | 600.00 | - | - | - | - | 600.00 |
| Swoyer, Megan | 400.00 | - | - | - | - | 400.00 |
| Nagro, Anne | 600.00 | - | - | - | - | 600.00 |
| Presstige Media, Inc | 800.00 | - | - | - | - | 800.00 |
| Bell Harbor Int'l Conf Center - corp | 12,000.00 | - | - | - | - | 12,000.00 |
| Kendrick, Julie | 1,900.00 | - | - | - | - | 1,900.00 |
| Keller, Maura | 250.00 | - | - | - | - | 250.00 |
| Peterson, Eric | 550.00 | - | - | - | - | 550.00 |
| Buehler, Beth - Inc | 1,000.00 | - | - | - | - | 1,000.00 |
| Bielenberg, Julie | 450.00 | - | - | - | - | 450.00 |
| Home Depot | 0.03 | - | - | - | - | 0.03 |
| Gordon, Roger - OH | 650.00 | - | - | - | - | 650.00 |
| Scagell, Julie | 600.00 | - | - | - | - | 600.00 |
| Kenney, Teresa | 850.00 | - | - | - | - | 850.00 |
| Mickool, Sheila | 1,300.00 | - | - | - | - | 1,300.00 |
| Sersland, Melissa | 700.00 | - | - | - | - | 700.00 |
| John Curry Photography. | 401.35 | - | - | - | - | 401.35 |
| Develop Model Management | 990.00 | - | - | - | - | 990.00 |
| Leise, Amanada | 1,500.00 | - | - | - | - | 1,500.00 |
| Handy-Murphey, Emily -EE | - | - | - | - | - | - |
| Loria, Keith | 400.00 | - | - | - | - | 400.00 |
| Mirabel Technologies (Magazine Manager) | - | - | - | - | - | - |
| MN Dept of Revenue | (317.04) | - | - | - | - | (317.04) |
| Boys and Girls Clubs of King County | 392.00 | - | - | - | - | 392.00 |

| | | | | | |
|---|---|---|---|---|---|
| Washington Dept of Revenue | (18,214.68) | - | - | - | - | (18,214.68) |
| HealthPartners, Inc | 1,316.60 | - | - | - | - | 1,316.60 |
| Isay Susan EE | 389.45 | - | - | - | - | 389.45 |
| Hess Print Solutions | 42,429.39 | - | - | - | - | 42,429.39 |
| Factory 404 | 235.00 | - | - | - | - | 235.00 |
| Optum Bank - Fees(formally US Bank) | 30.00 | - | - | - | - | 30.00 |
| Centoni, Danielle M. | 250.00 | - | - | - | - | 250.00 |
| Cunningham, Jennifer | 250.00 | - | - | - | - | 250.00 |
| Scheer, Roddy | 150.00 | - | - | - | - | 150.00 |
| Podplesky, Azaria | 300.00 | - | - | - | - | 300.00 |
| Meyerson, Hilary | 500.00 | - | - | - | - | 500.00 |
| CWC Software - inc | 2,300.00 | - | - | - | - | 2,300.00 |
| Intuit (Quickbooks) | 3,532.95 | - | - | - | - | 3,532.95 |
| Ebsco Subscription Services - inc | 11.37 | - | - | - | - | 11.37 |
| Stirista, LLC | 250.00 | - | - | - | - | 250.00 |
| Castle, Connolly Medical LTD | 6,000.00 | - | - | - | - | 6,000.00 |
| CyberCoders | 2,080.00 | - | - | - | - | 2,080.00 |
| US Postmaster | 12,289.03 | - | - | - | - | 12,289.03 |
| Neofunds by Neopost | 21.45 | - | - | - | - | 21.45 |
| Minneapolis Finance - Utility | 116.22 | - | - | - | - | 116.22 |
| Beckley, Barbara | 200.00 | - | - | - | - | 200.00 |
| Shepphird, Ann | 400.00 | - | - | - | - | 400.00 |
| Peters, Jenny | 200.00 | - | - | - | - | 200.00 |
| Levitt, Shelly | 900.00 | - | - | - | - | 900.00 |
| Xcel Energy, Inc. | 895.14 | - | - | - | - | 895.14 |
| Johnson, Sara - EE | 83.20 | - | - | - | - | 83.20 |
| AIM | 93.26 | - | - | - | - | 93.26 |
| Lauren Krysti Photography | 2,000.00 | - | - | - | - | 2,000.00 |
| US Postal Service-Generic | 13,262.00 | - | - | - | - | 13,262.00 |
| CNA Insurance | 5,717.64 | - | - | - | - | 5,717.64 |
| Centofante Group Inc, The | 2,661.00 | - | - | - | - | 2,661.00 |
| Graf, Abby | 250.00 | - | - | - | - | 250.00 |
| McLaughlin, Janet - EE | 1,211.57 | - | - | - | - | 1,211.57 |
| Smith, Rob | 74.97 | - | - | - | - | 74.97 |
| William Clark Photography | 4,000.00 | - | - | - | - | 4,000.00 |
| Modern Heating & Air Conditioning Inc | 335.00 | - | - | - | - | 335.00 |
| Beise, Brooke - EE | 1,551.96 | - | - | - | - | 1,551.96 |
| US Postmaster - St Cloud | 19,230.66 | - | - | - | - | 19,230.66 |
| Colonial Life | 379.48 | - | - | - | - | 379.48 |
| Mail Advertising Bureau | 4,828.36 | - | - | - | - | 4,828.36 |
| Haddad, Robert (Bob) - EE | 393.40 | - | - | - | - | 393.40 |
| Freemark, Katie - EE | 169.60 | - | - | - | - | 169.60 |
| Total | 149,773.66 | - | - | - | - | 149,773.66 |