DEBTOR: Tiger Oak Media, Inc

CASE NUMBER: 19-43029

MONTHLY OPERATING REPORT
CHAPTER 11

Form 2-A
COVER SHEET

For Period Ending        11/30/19

Accounting Method:    [x] Accrual Basis        [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing. Submit the original Monthly Operating Report bearing an original signature, to the U. S. Trustee. A copy of the Report must be filed with the Clerk of Court. 11 U.S.C. § 704(8)

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [x] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [x] | [ ] | 2. Balance Sheet (Form 2-C) |
| [x] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [x] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [x] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [x] | [ ] | 6. Narrative (Form 2-G) |
| [x] | [ ] | 7. Bank Statements for All Bank Accounts |
| [x] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: 12-23-19

Print Name: *Craig Bednar*

Signature: *RC Bednar*

Title: *President*

Rev. 01/01/08

**DEBTOR:**   Tiger Oak Media, Inc                                **CASE NO:**        19-43029

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:        11/01/19  to    11/30/19

**CASH FLOW SUMMARY**

| | Current Month | Accumulated |
|---|---|---|
| **1. Beginning Cash Balance** | $ (129,919) (1) | $ (218,339) (1) |
| 2. Cash Receipts | | |
| Operations | 895,789 | 1,847,689 |
| Sale of Assets | - | - |
| Loans/advances | - | - |
| Other | - | - |
| Total Cash Receipts | $ 895,789 | $ 1,847,689 |
| 3. Cash Disbursements | | |
| Operations | 1,096,093 | 1,949,573 |
| Debt Service/Secured loan payment | - | 10,000 |
| Professional fees/U.S. Trustee fees | | - |
| Other | (16,944) | (16,944) |
| Total Cash Disbursements | $ 1,079,149 | $ 1,942,629 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | (183,360) | (94,940) |
| **5 Ending Cash Balance (to Form 2-C)** | $ (313,279) (2) | $ (313,279) (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | | $ 150 |
| Depository Account | Choice Bank | 43105.33 |
| Operating Account | Choice Bank | -107304.94 |
| TOP Benefits Account | Choice Bank | 975.54 |
| DIP Account | Choice Bank | -250204.91 |
| Other Interest-bearing Account | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ (313,279) (2) |

*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

Page 1 of 3

Rev. 01/01/08

**DEBTOR:**  Tiger Oak Media, Inc                                    **CASE NO:**  19-43029

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    11/01/19   to    11/30/19

**CASH RECEIPTS DETAIL**                          **Account No:**    | All accounts |
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
|      |       | See attached schedule | $        895,789 |

| | | **Total Cash Receipts** | $        895,789  (1) |

---

*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page Page 2 of 3*

Tiger Oak Media
Cash Receipt Statement (Bankruptcy)
November 2019

**Tiger Oak Media**
**Cash Receipt Statement**
**November 1,2019 to November 30,2019**

### 11181 · Choice Bank - Depository

| Type | Date | Num | Name | Memo | Class | Clr | Split | Amounts |
|---|---|---|---|---|---|---|---|---|
| Deposit | 11/01/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | ✓ | -SPLIT- | 8,958.00 |
| Deposit | 11/01/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | ✓ | -SPLIT- | 12,624.00 |
| Deposit | 11/01/2019 | 30721050 | Subscription | 30721050 : Visa 11-03-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 18.96 |
| Deposit | 11/01/2019 | 30721050 | Subscription | 30721050 : Visa 11-03-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 19.99 |
| Deposit | 11/01/2019 | 30721050 | Subscription | 30721050 : Visa 11-03-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 36.00 |
| Deposit | 11/01/2019 | 30721050 | Subscription | 30721050 : Visa 11-03-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 25.00 |
| Deposit | 11/01/2019 | 30721050 | Subscription | 30721050 : Master Card 11-03-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 18.00 |
| Deposit | 11/01/2019 | 30721050 | Subscription | 30721050 : Visa 11-03-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/01/2019 | 30721050 | Subscription | 30721050 : Visa 11-03-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 8.00 |
| Deposit | 11/01/2019 | 30721050 | Subscription | 30721050 : Visa 11-03-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/02/2019 | 30821081 | Subscription | 30821081 : Visa 11-05-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/02/2019 | 30821081 | Subscription | 30821081 : Visa 11-05-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/02/2019 | 30821081 | Subscription | 30821081 : Visa 11-05-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/02/2019 | 30821081 | Subscription | 30821081 : Master Card 11-05-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 36.00 |
| Deposit | 11/02/2019 | 30821081 | Subscription | 30821081 : Visa 11-05-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 19.99 |
| Deposit | 11/02/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | ✓ | -SPLIT- | 10,341.50 |
| Deposit | 11/02/2019 | | | Amex Deposit | 11181 · Choice Bank - Depository | ✓ | -SPLIT- | 11,551.66 |
| Deposit | 11/03/2019 | 30821082 | Subscription | 30821082 : Visa 11-05-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 30.00 |
| Deposit | 11/03/2019 | 30821082 | Subscription | 30821082 : Visa 11-05-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/03/2019 | 30821082 | Subscription | 30821082 : Visa 11-05-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 32.00 |
| Deposit | 11/03/2019 | 30821082 | Subscription | 30821082 : Visa 11-05-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 32.00 |
| Deposit | 11/03/2019 | 30921052 | Subscription | 30921052 : Visa 11-06-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 36.00 |
| Deposit | 11/04/2019 | | | ACH Deposit | 11181 · Choice Bank - Depository | ✓ | -SPLIT- | 6,550.00 |
| Deposit | 11/04/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | ✓ | -SPLIT- | 4,007.00 |
| Deposit | 11/04/2019 | | | Amex Deposit | 11181 · Choice Bank - Depository | ✓ | -SPLIT- | 2,362.00 |
| Deposit | 11/04/2019 | | | Spin Go Deposit | 11181 · Choice Bank - Depository | ✓ | 41550 · Sponsor/table/tickets | 3,458.61 |
| Deposit | 11/04/2019 | | | Groupon Deposit | 11181 · Choice Bank - Depository | ✓ | 42005 · News Stand Revenue | 23.20 |
| Deposit | 11/04/2019 | | | Groupon Deposit | 11181 · Choice Bank - Depository | ✓ | 42005 · News Stand Revenue | 3.22 |
| Deposit | 11/04/2019 | 3059729 | | Check Deposit | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 30.32 |
| Deposit | 11/04/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | ✓ | -SPLIT- | 50,030.50 |
| Deposit | 11/05/2019 | 30921052 | Subscription | 30921052 : Visa 11-06-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 100.00 |
| Deposit | 11/04/2019 | 30921052 | Subscription | 30921052 : AMEX 11-07-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/05/2019 | 30921052 | Subscription | 30921052 : Visa 11-06-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 18.00 |
| Deposit | 11/04/2019 | 31021051 | Subscription | 31021051 : Discover 11-07-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/05/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | ✓ | -SPLIT- | 4,950.00 |
| Deposit | 11/05/2019 | 31021051 | Subscription | 31021051 : Visa 11-07-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 19.99 |
| Deposit | 11/05/2019 | 31021051 | Subscription | 31021051 : Visa 11-07-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 8.00 |
| Deposit | 11/05/2019 | 31021051 | Subscription | 31021051 : Master Card 11-07-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 14.98 |
| Deposit | 11/05/2019 | 31021051 | Subscription | 31021051 : AMEX 11-08-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/05/2019 | 31021051 | Subscription | 31021051 : Visa 11-07-2019 | 11181 · Choice Bank - Depository | ✓ | 42000 · Subscription Revenue | 18.95 |

Tiger Oak Media
Cash Receipt Statement (Bankruptcy)
November 2019

| Type | Date | Number | Type | Description | Account | Account | Amount |
|---|---|---|---|---|---|---|---|
| Deposit | 11/05/2019 | 31021051 | Subscription | 31021051 : Visa 11-07-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/05/2019 | 31021051 | Subscription | 31021051 : Visa 11-07-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 24.00 |
| Deposit | 11/06/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 12,832.00 |
| Deposit | 11/06/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 2,800.00 |
| Deposit | 11/06/2019 | 31121048 | | ACH Deposit | 11181 · Choice Bank - Depository | 11501 · Undeposited Funds | 875.00 |
| Deposit | 11/06/2019 | 31121048 | Subscription | 31121048 : Visa 11-08-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/06/2019 | 31121048 | Subscription | 31121048 : Visa 11-08-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/06/2019 | 31121048 | Subscription | 31121048 : Visa 11-08-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/06/2019 | 31121048 | Subscription | 31121048 : AMEX 11-09-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.00 |
| Deposit | 11/06/2019 | 31121048 | Subscription | 31121048 : Master Card 11-08-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 9.99 |
| Deposit | 11/06/2019 | 31121048 | Subscription | 31121048 : Visa 11-08-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/06/2019 | 31121048 | Subscription | 31121048 : Visa 11-08-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 36.00 |
| Deposit | 11/07/2019 | 31221055 | Subscription | 31221055 : Visa 11-09-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 7,860.00 |
| Deposit | 11/07/2019 | | | ACH Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 13,740.43 |
| Deposit | 11/07/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 3,155.00 |
| Deposit | 11/07/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 12.00 |
| Deposit | 11/07/2019 | 31221055 | Subscription | 31221055 : Master Card 11-09-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/07/2019 | 31221055 | Subscription | 31221055 : AMEX 11-10-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 5.99 |
| Deposit | 11/07/2019 | 31221055 | Subscription | 31221055 : Visa 11-09-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/08/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 17,755.99 |
| Deposit | 11/08/2019 | | | Amex Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 9,825.00 |
| Deposit | 11/08/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 3,450.00 |
| Deposit | 11/08/2019 | 31421048 | Subscription | 31421048 : Visa 11-10-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/08/2019 | 31421048 | Subscription | 31421048 : Visa 11-10-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/08/2019 | 31421048 | Subscription | 31421048 : Visa 11-10-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/08/2019 | 31421048 | Subscription | 31421048 : Master Card 11-10-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/08/2019 | 31421048 | Subscription | 31421048 : Visa 11-10-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 5.99 |
| Deposit | 11/09/2019 | | | Amex Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 9,535.00 |
| Deposit | 11/09/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 11,679.66 |
| Deposit | 11/09/2019 | 31521081 | Subscription | 31521081 : Visa 11-12-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 19.99 |
| Deposit | 11/09/2019 | 31521081 | Subscription | 31521081 : Visa 11-12-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 5.99 |
| Deposit | 11/10/2019 | 31521082 | Subscription | 31521082 : Visa 11-12-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/11/2019 | | | Amex Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 2,800.00 |
| Deposit | 11/11/2019 | 31621044 | Subscription | 31621044 : Master Card 11-13-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 34.00 |
| Deposit | 11/11/2019 | 31621044 | Subscription | 31621044 : Visa 11-13-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 8.00 |
| Deposit | 11/11/2019 | 31621044 | Subscription | 31621044 : AMEX 11-14-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/11/2019 | 31621044 | Subscription | 31621044 : Master Card 11-13-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 8.00 |
| Deposit | 11/11/2019 | 31621044 | Subscription | 31621044 : Visa 11-13-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.00 |
| Deposit | 11/11/2019 | 31621044 | Subscription | 31621044 : Visa 11-13-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 9.99 |
| Deposit | 11/12/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | 41550 · Sponsor/table/tickets | 47,123.33 |
| Deposit | 11/12/2019 | | | Spin Go Deposit | 11181 · Choice Bank - Depository | 41550 · Sponsor/table/tickets | 4,734.98 |
| Deposit | 11/12/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | 11501 · Undeposited Funds | 166.67 |
| Deposit | 11/12/2019 | 31721048 | | Check Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 106,872.62 |
| Deposit | 11/12/2019 | 31721048 | Subscription | 31721048 : Master Card 11-14-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 25.00 |
| Deposit | 11/12/2019 | 31721048 | Subscription | 31721048 : Visa 11-14-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 37.86 |
| Deposit | 11/12/2019 | 31721048 | Subscription | 31721048 : Visa 11-14-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 24.00 |

**Tiger Oak Media**
**Cash Receipt Statement (Bankruptcy)**
**November 2019**

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| Deposit | 11/12/2019 | | | | 11501 · Choice Bank - Depository | √ | 11501 - Undeposited Funds | 5,795.00 |
| Deposit | 11/13/2019 | | | Amex Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 25,440.00 |
| Deposit | 11/13/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 1,530.00 |
| Deposit | 11/13/2019 | 11073 | | Check Deposit | 11181 · Choice Bank - Depository | √ | 11501 - Undeposited Funds | 100.00 |
| Deposit | 11/13/2019 | 13244 | | Check Deposit | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/13/2019 | 54436 | | Check Deposit | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/13/2019 | 610146 | | Check Deposit | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 15.16 |
| Deposit | 11/13/2019 | 13848648 | | Check Deposit | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 37.90 |
| Deposit | 11/13/2019 | 3060583 | | Check Deposit | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 15.16 |
| Deposit | 11/13/2019 | 3062143 | | Check Deposit | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 45.48 |
| Deposit | 11/13/2019 | 31821044 | Subscription | 31821044 - Visa 11-15-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 30.32 |
| Deposit | 11/13/2019 | 31821044 | Subscription | 31821044 - Visa 11-15-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/13/2019 | 31821044 | Subscription | 31821044 - Visa 11-15-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 11/13/2019 | 31821044 | Subscription | 31821044 - Visa 11-15-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 11/13/2019 | 31921051 | Subscription | 31921051 - Visa 11-16-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 36.00 |
| Deposit | 11/13/2019 | 31921051 | Subscription | 31921051 - Visa 11-16-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 36.00 |
| Deposit | 11/13/2019 | 31921051 | Subscription | 31921051 - Visa 11-16-2019 | 11181 · Choice Bank - Depository | √ | 11501 - Undeposited Funds | 12,976.52 |
| Deposit | 11/14/2019 | | | ACH Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 2,433.34 |
| Deposit | 11/14/2019 | | | ACH Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 5,500.00 |
| Deposit | 11/14/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 12,909.00 |
| Deposit | 11/14/2019 | 2241 | | Amex Deposit | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 49.75 |
| Deposit | 11/14/2019 | 8106 | | Check Deposit | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 95.52 |
| Deposit | 11/14/2019 | 5510 | | Check Deposit | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 17.91 |
| Deposit | 11/14/2019 | 11409 | | Check Deposit | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 105.47 |
| Deposit | 11/14/2019 | 31921051 | Subscription | 31921051 - Visa 11-16-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/14/2019 | 31921051 | Subscription | 31921051 - Visa 11-16-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/14/2019 | 31921051 | Subscription | 31921051 - Visa 11-16-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 36.00 |
| Deposit | 11/15/2019 | 32121075 | Subscription | 32121075 - Discover 11-19-2019 | 11181 · Choice Bank - Depository | √ | 11501 - Undeposited Funds | 12,691.00 |
| Deposit | 11/15/2019 | | | Amex Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 640.00 |
| Deposit | 11/15/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 2,998.00 |
| Deposit | 11/15/2019 | 32121046 | Subscription | 32121046 - Visa 11-17-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/15/2019 | 32121046 | Subscription | 32121046 - Visa 11-17-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 24.00 |
| Deposit | 11/15/2019 | 32121046 | Subscription | 32121046 - Visa 11-17-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/16/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | √ | 11501 - Undeposited Funds | (565.00) |
| Deposit | 11/16/2019 | 32221075 | | 32221075 - AMEX 11-20-2019 | 11181 · Choice Bank - Depository | √ | -SPLIT- | 2,295.00 |
| Deposit | 11/16/2019 | 32221075 | | Amex Deposit | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 29.96 |
| Deposit | 11/17/2019 | 32221076 | | 32221076 - Visa 11-19-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 12,983.34 |
| Deposit | 11/17/2019 | 32321049 | | 32321049 - Visa 11-20-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 9,497.09 |
| Deposit | 11/17/2019 | 32321049 | | 32321049 - Visa 11-20-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/17/2019 | 32321049 | | 32321049 - AMEX 11-21-2019 | 11181 · Choice Bank - Depository | √ | 18.95 Bad Debts | 15.00 |
| Deposit | 11/17/2019 | 32321076 | | ICS Check Deposit | 11181 · Choice Bank - Depository | √ | 62050 · Bad Debts | 18.95 |
| Deposit | 11/18/2019 | | | Grand Hyatt Check Deposit | 11181 · Choice Bank - Depository | √ | 58830 · Venue Expenses | 280.00 |
| Deposit | 11/18/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 3,551.10 |
| Deposit | 11/18/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 12,440.03 |
| Deposit | 11/18/2019 | | | Amex Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 12,532.00 |
| Deposit | 11/18/2019 | 32321049 | | 32321049 - Visa 11-20-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 15,725.67 |
| Deposit | 11/18/2019 | 32321049 | | 32321049 - Visa 11-20-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/18/2019 | 32321049 | | 32321049 - Visa 11-20-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | (18.35) |
| Deposit | 11/18/2019 | 32321049 | | 32321049 - Visa 11-20-2019 | 11181 · Choice Bank - Depository | √ | 42000 · Subscription Revenue | 8.00 |

**Tiger Oak Media**
**Cash Receipt Statement (Bankruptcy)**
**November 2019**

| Type | Date | Num | Name | Memo | Deposit To | Account | Amount |
|---|---|---|---|---|---|---|---|
| Deposit | 11/18/2019 | 32321049 | Subscription | 32321049 : Visa 11-20-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/18/2019 | 32321049 | Subscription | 32321049 : Visa 11-20-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 15.00 |
| Deposit | 11/18/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 28,240.40 |
| Deposit | 11/18/2019 | 32421049 | Subscription | 32421049 : Visa 11-21-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/18/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 1,998.32 |
| Deposit | 11/18/2019 | | | Spin Go Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 2,920.97 |
| Deposit | 11/19/2019 | | | ACH Deposit | 11181 · Choice Bank - Depository | 41550 · Sponsor/table/tickets | 1,200.00 |
| Deposit | 11/19/2019 | 32421049 | Subscription | 32421049 : AMEX 11-21-2019 | 11181 · Choice Bank - Depository | 11501 · Undeposited Funds | 7,798.32 |
| Deposit | 11/19/2019 | 32421049 | Subscription | 32421049 : Visa 11-21-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/19/2019 | 32421049 | Subscription | 32421049 : Visa 11-21-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/19/2019 | 32421049 | Subscription | 32421049 : Visa 11-21-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 9.99 |
| Deposit | 11/20/2019 | | | Amex Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 11,330.00 |
| Deposit | 11/20/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 4,152.09 |
| Deposit | 11/20/2019 | | | Groupon Deposit | 11181 · Choice Bank - Depository | 42005 · News Stand Revenue | 27.85 |
| Deposit | 11/20/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 1,334.29 |
| Deposit | 11/20/2019 | 32521046 | Subscription | 32521046 : Master Card 11-22-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/20/2019 | 32521046 | Subscription | 32521046 : Visa 11-22-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 36.00 |
| Deposit | 11/20/2019 | 32521046 | Subscription | 32521046 : Visa 11-22-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/20/2019 | 32521046 | Subscription | 32521046 : Visa 11-22-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/20/2019 | 32521046 | Subscription | 32521046 : Master Card 11-22-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/21/2019 | 32521046 | Subscription | 32521046 : Master Card 11-22-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 4.00 |
| Deposit | 11/21/2019 | 32621053 | Subscription | 32621053 : Master Card 11-23-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/21/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 15,405.24 |
| Deposit | 11/21/2019 | | | Google Deposit | 11181 · Choice Bank - Depository | 42005 · News Stand Revenue | 147.24 |
| Deposit | 11/21/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 1,000.00 |
| Deposit | 11/22/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | 11501 · Undeposited Funds | 20,065.00 |
| Deposit | 11/22/2019 | 32821052 | Subscription | 32821052 : AMEX 11-25-2019 | 11181 · Choice Bank - Depository | -SPLIT- | 39.00 |
| Deposit | 11/22/2019 | 32821052 | Subscription | 32821052 : Visa 11-24-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 36.00 |
| Deposit | 11/22/2019 | 32821052 | Subscription | 32821052 : Master Card 11-24-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/22/2019 | 32821052 | Subscription | 32821052 : Visa 11-24-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/22/2019 | 32821052 | Subscription | 32821052 : Visa 11-24-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 15.00 |
| Deposit | 11/22/2019 | 32821052 | Subscription | 32821052 : Visa 11-24-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/22/2019 | 32921081 | Subscription | 32921081 : Visa 11-24-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.00 |
| Deposit | 11/22/2019 | 32921081 | Subscription | 32921081 : Visa 11-26-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 600.00 |
| Deposit | 11/23/2019 | 32821052 | Subscription | 32821052 : Visa 11-24-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 1,668.32 |
| Deposit | 11/23/2019 | 32921082 | Subscription | 32921082 : AMEX 11-27-2019 | 11181 · Choice Bank - Depository | -SPLIT- | 18.95 |
| Deposit | 11/24/2019 | | | Amex Deposit | 11181 · Choice Bank - Depository | -SPLIT- | 13,233.00 |
| Deposit | 11/24/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | 11501 · Undeposited Funds | 75,623.00 |
| Deposit | 11/24/2019 | 33021049 | Subscription | 33021049 : Master Card 11-27-2019 | 11181 · Choice Bank - Depository | -SPLIT- | 12.00 |
| Deposit | 11/24/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 36.00 |
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 : Visa 11-27-2019 | 11181 · Choice Bank - Depository | -SPLIT- | 52,436.13 |
| Deposit | 11/25/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 6,460.01 |
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 : Visa 11-27-2019 | 11181 · Choice Bank - Depository | -SPLIT- | 18.95 |
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 : Visa 11-27-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 : Visa 11-27-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 : AMEX 11-28-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 : Visa 11-27-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 32.00 |
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 : Visa 11-27-2019 | 11181 · Choice Bank - Depository | 42000 · Subscription Revenue | 39.00 |

**Tiger Oak Media**
**Cash Receipt Statement (Bankruptcy)**
November 2019

| Type | Date | Num | Name | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|---|
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 · Amex 11-27-2019 | 11181 · Choice Bank - Depository | √ | 42000 · -SPLIT- | 18.95 |
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 · Amex 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 · Amex 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 · Visa 11-27-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 · AMEX 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 32.00 |
| Deposit | 11/25/2019 | 33021049 | Subscription | 33021049 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/25/2019 | 33121053 | Subscription | 33121053 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/25/2019 | 33121053 | Subscription | 33121053 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/25/2019 | 33121053 | Subscription | 33121053 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/25/2019 | 33121053 | Subscription | 33121053 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/25/2019 | 33121053 | Subscription | 33121053 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/25/2019 | 33121053 | Subscription | 33121053 · Master Card 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/26/2019 | | | Spin Go Deposit | 11181 · Choice Bank - Depository | | 41550 · Sponsor/table/tickets | 7,341.64 |
| Deposit | 11/26/2019 | | | Check Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 31,515.32 |
| Deposit | 11/26/2019 | 33121053 | Subscription | 33121053 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 32.00 |
| Deposit | 11/26/2019 | 33121053 | Subscription | 33121053 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 32.00 |
| Deposit | 11/26/2019 | 33121053 | Subscription | 33121053 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | (300.00) |
| Deposit | 11/26/2019 | 33121053 | Subscription | 33121053 · AMEX 11-29-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/26/2019 | 33121053 | Subscription | 33121053 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/26/2019 | 33121053 | Subscription | 33121053 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/26/2019 | 33121053 | Subscription | 33121053 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/26/2019 | 33121053 | Subscription | 33121053 · AMEX 11-29-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/26/2019 | 33121053 | Subscription | 33121053 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/26/2019 | 33121053 | Subscription | 33121053 · Visa 11-28-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/26/2019 | 33121053 | Subscription | 33121053 · Master Card 11-29-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/27/2019 | 33221051 | Subscription | 33221051 · Visa 11-29-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/27/2019 | 33221051 | Subscription | 33221051 · Master Card 11-29-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/27/2019 | 33221051 | Subscription | 33221051 · Visa 11-29-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/27/2019 | 33221051 | | Amex Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 3,676.83 |
| Deposit | 11/27/2019 | 33221051 | Subscription | 33221051 · Master Card 11-29-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 32.00 |
| Deposit | 11/27/2019 | 33321021 | Subscription | 33321021 · Master Card 11-30-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/27/2019 | | | CC Deposit | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/27/2019 | | | ACH Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 8.00 |
| Deposit | 11/28/2019 | 33421044 | | 33421044 · Visa 12-01-2019 | 11181 · Choice Bank - Depository | √ | -SPLIT- | 8.00 |
| Deposit | 11/28/2019 | 33421044 | | CC Deposit | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/27/2019 | 33421044 | | 33421044 · Discover 12-01-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 12.00 |
| Deposit | 11/27/2019 | 33221051 | | Amex Deposit | 11181 · Choice Bank - Depository | √ | -SPLIT- | 295.00 |
| Deposit | 11/27/2019 | 33221051 | | 33221051 · Visa 11-29-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 367.01 |
| Deposit | 11/27/2019 | 33221051 | | 33221051 · Master Card 11-29-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 36.00 |
| Deposit | 11/26/2019 | 33121053 | | 33121053 · Master Card 11-28-2019 | 11181 · Choice Bank - Depository | √ | -SPLIT- | 8,144.50 |
| Deposit | 11/29/2019 | 33421044 | Subscription | 33421044 · Discover 12-01-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/29/2019 | 33421044 | Subscription | 33421044 · AMEX 12-02-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 39.00 |
| Deposit | 11/29/2019 | 33421044 | | Amex Deposit | 11181 · Choice Bank - Depository | √ | 11501 · Undeposited Funds | (17.50) |
| Deposit | 11/30/2019 | 33621045 | Subscription | 33621045 · Discover 12-02-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/30/2019 | 33621045 | Subscription | 33621045 · Visa 12-02-2019 | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/30/2019 | 33621045 | Subscription | | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 18.95 |
| Deposit | 11/30/2019 | 33621045 | Subscription | | 11181 · Choice Bank - Depository | | 42000 · Subscription Revenue | 5.99 |
| **Total 11181 · Choice Bank - Depository** | | | | | | | | **19,313.50** |
| | | | | | | | | **841,349.14** |
| | | | | | | | | |
| **11182 · Choice Bank - Operating** | | | | | | | | |
| Deposit | 11/05/2019 | | | Return Choice Payment Deposit | 11182 · Choice Bank - Operating | | 65100 · Employee Insurance | 12,637.02 |
| Deposit | 11/06/2019 | | | Comag Deposit | 11182 · Choice Bank - Operating | | 21020 · Payroll Tax Liability | 11,162.62 |
| Deposit | 11/13/2019 | | | Pay/ochy Deposit | 11182 · Choice Bank - Operating | | 11501 · Undeposited Funds | 10.00 |
| Deposit | 11/30/2019 | | | Deposit | 11182 · Choice Bank - Operating | √ | 40000 · Subscription Revenue | 175.00 |

Tiger Oak Media
Cash Receipt Statement (Bankruptcy)
November 2019

12/19/19

| | Date | Memo | Account | | Amount |
|---|---|---|---|---|---|
| Deposit | 11/26/2019 | Connag Deposit | 11182 · Choice Bank - Operating | √ -SPLIT- | 3,276.69 |
| Total 11182 · Choice Bank - Operating | | | | | 27,261.33 |
| 11187 · Choice Bank- DIP Account | | | | | |
| Deposit | 11/25/2019 | Paylocity Deposit | 11187 · Choice Bank- DIP Account | 21020 · Payroll Tax Liability | 78.84 |
| Deposit | 11/29/2019 | Check Deposit | 11187 · Choice Bank- DIP Account | -SPLIT- | 27,100.00 |
| Total 11187 · Choice Bank- DIP Account | | | | | 27,178.84 |

**DEBTOR:**  Tiger Oak Media, Inc                              **CASE NO:**  19-43029

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:     11/01/19   to   11/30/19

**CASH DISBURSEMENTS DETAIL**                    **Account No:**    | **All Accounts** |
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
|      |           |       | See attached detail  $ | 1,096,093 |

**Total Cash Disbursements**   $   1,096,093  (1)

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

Page 3 of 3
Rev. 01/01/08

12/19/19

Tiger Oak Media
Custom Transaction Detail Report
November 2019

**Tiger Oak Media**
**Cash Disbursement Statement**
**November 1,2019 to November 30,2019**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **11181 · Choice Bank - Depository** | | | | | | |
| Check | 11/04/2019 | | Authorize.net | Payment Processing Fees | 62040 · Payment Processing Fees | (44.80) |
| Check | 11/04/2019 | | First Data Merchant Svc | | 21100 · Accounts Payable | (7,386.06) |
| Check | 11/05/2019 | | American Express | | 62040 · Payment Processing Fees | (580.78) |
| Check | 11/06/2019 | | Plug & Pay | Payment Processing Fees | 62040 · Payment Processing Fees | (74.40) |
| Check | 11/18/2019 | ACH | Natalie Sofer Weddings & Events | | 112 · A/R - Tiger Oak | (300.00) |
| Check | 11/30/2019 | | American Express | Payment Processing Fees deducted per deposit instead of monthly charge. | -SPLIT- | (7,879.75) |
| **Total 11181 · Choice Bank - Depository** | | | | | | (16,265.79) |
| **11182 · Choice Bank - Operating** | | | | | | |
| Bill Pmt -Check | 11/01/2019 | 99879 | William Clark Photography | Wedding photoshoot | 21100 · Accounts Payable | (4,000.00) |
| Bill Pmt -Check | 11/01/2019 | 99930 | Plett, Ryan | FIRST 1/2 CWD FW 19/20 | 21100 · Accounts Payable | (2,200.00) |
| Bill Pmt -Check | 11/01/2019 | 99931 | Myers, Catlin | 1ST 1/2, Check cleared bank 11/20/2019 34598 TIGER OAK/BILLING 34598 TIGER OAK PUBLICATIONS | 21100 · Accounts Payable | (1,300.00) |
| Check | 11/01/2019 | | Paylocity | 34598 TIGER OAK/AGENCY 34598 TIGER OAK PUBLICATIONS | 21100 · Accounts Payable | (1,125.57) |
| Check | 11/01/2019 | | Paylocity | USPS900001471 6/1624187741 2K6RPYHFNGAJFO TIGER OAK MEDIA WIELAN | 21400 · Employee Benefit Payable | (1,039.34) |
| Check | 11/01/2019 | | USPS | | 53670 · Business Reply Postage | (2.44) |
| Check | 11/01/2019 | | Choice Bank | Account Analysis Service Charge | 62020 · Bank Charges (Finance Fees) | (311.89) |
| Check | 11/01/2019 | | Choice Bank | Account Analysis Direct Charge | 62020 · Bank Charges (Finance Fees) | (100.00) |
| Bill Pmt -Check | 11/01/2019 | | Quad/graphics Printing Corp-New | Quickbooks generated zero amount transaction for bill payment stub | 21100 · Accounts Payable | 0.00 |
| Bill Pmt -Check | 11/01/2019 | | Quad/graphics Printing Corp-New | Quickbooks generated zero amount transaction for bill payment stub | 21100 · Accounts Payable | 0.00 |
| Bill Pmt -Check | 11/02/2019 | 99942 | Hess Print Solutions-new | 4th quarter freight for the Brides | 21100 · Accounts Payable | (3,000.00) |
| Check | 11/02/2019 | EFT | Volvo Car Financial Services | Car Lease RC Bednar 2017 Volvo XC90 | 31150 · Shareholder Distributions | (1,108.30) |
| Bill Pmt -Check | 11/04/2019 | 99936 | Blue Cross Blue Shield of MN | November bill | 21100 · Accounts Payable | (15,099.20) |
| Bill Pmt -Check | 11/04/2019 | 99937 | US Postmaster | SEM November 2019 | 21100 · Accounts Payable | (8,674.20) |
| Bill Pmt -Check | 11/04/2019 | 99938 | AIM | SEM-2019 November | 21100 · Accounts Payable | (93.26) |
| Bill Pmt -Check | 11/04/2019 | 99939 | US Postmaster | November Seattle Business magazine 2019 | 21100 · Accounts Payable | (3,614.83) |
| Bill Pmt -Check | 11/04/2019 | 99940 | Quad/graphics Printing Corp-New | December CLMs | 21100 · Accounts Payable | (43,915.74) |
| Bill Pmt -Check | 11/04/2019 | 99941 | Olson, Kathryn Janelle | MMBS 2020 | 21100 · Accounts Payable | (2,500.00) |
| Check | 11/04/2019 | | USPS | USPS9000014716/1624761125 2K6YJA1PVK7PCZJL TIGER OAK MEDIA WIELAN | 53670 · Business Reply Postage | (8.28) |
| Check | 11/04/2019 | | Intuit (Quickbooks) | Intuit/Quickbooks 1947701 TIGER OAK MEDIA *INC | 21100 · Accounts Payable | (344.60) |
| Check | 11/04/2019 | 55255 | Kenney, Teresa | 10-15-2019 Payroll, Reissue of check 55210 | 21010 · Payroll Liability | (1,833.33) |
| Bill Pmt -Check | 11/05/2019 | 99943 | Mail Advertising Bureau | | 21100 · Accounts Payable | (4,828.36) |

**Tiger Oak Media**
**Custom Transaction Detail Report**
**November 2019**

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/05/2019 | 99944 | Quad/graphics Printing Corp-New | Pre bills bell/yband MFG and FLY 2019 December | 21100 · Accounts Payable | (2,295.17) |
| Check | 11/05/2019 | | Paylocity | BENE:PAYLOCITY CORPORATION TRN:P20191105008644 | 21020 · Payroll Tax Liability | (17,000.00) |
| Check | 11/05/2019 | | Chase Credit Card | CHASE CREDIT CRD/EPAY | 21151 · Chase Credit Card | (5,000.00) |
| Check | 11/05/2019 | | Capital One Credit Card | CRAIG BEDNAR CAPITAL ONE/ONLINE PMT | 21153 · Capital One Credit Card | (1,000.00) |
| Check | 11/05/2019 | | Quill.com | STAPLES QUILL CO/ECHECK 1851089687 BEDNAR:CRAIG | 63010 · Office Supplies | (692.85) |
| Check | 11/05/2019 | | DCL Management | Tiger Oak Media D C L Management/WEB PMTS 2R7K82 | 58640 · Rental Expenses | (500.00) |
| Check | 11/05/2019 | | USPS | 9000014716/1625950288 2K7ISYXPYGI6T5 TIGER OAK MEDIA WIELAN | 53670 · Business Reply Postage | (5.48) |
| Check | 11/05/2019 | | USPS | USPS900014716/1625086701 2K74TQDPJJ2ZYE TIGER OAK MEDIA WIELAN | 53670 · Business Reply Postage | (2.33) |
| Check | 11/05/2019 | ACH | Chase Credit Card | Payment Return | -SPLIT- | 0.00 |
| Check | 11/06/2019 | | Site Impact | SITE IMPACT, M6200157 1972 | 21100 · Accounts Payable | (1,950.00) |
| Check | 11/06/2019 | | Capital One Credit Card | CAPITAL ONE/ONLINE PMT BEDNAR:CRAIG | 21153 · Capital One Credit Card | (1,000.00) |
| Check | 11/07/2019 | | USPS | 9000014716/1627216060 2K7YOB5TSCVUMN0 TIGER OAK MEDIA WIELAN | 53670 · Business Reply Postage | (1.08) |
| Check | 11/08/2019 | 99909 | Hess Print Solutions-new | November Seattle Magazine & Seattle Business #3 | 21100 · Accounts Payable | (14,250.00) |
| Check | 11/08/2019 | 99910 | Hess Print Solutions-new | DECEMBER SEATTLE BUSINESS #2 | 21100 · Accounts Payable | (2,500.00) |
| Check | 11/08/2019 | 99911 | Hess Print Solutions-new | DECEMBER SEATTLE MAGAZINE#1 | 21100 · Accounts Payable | (13,000.00) |
| Check | 11/08/2019 | 99912 | Hess Print Solutions-new | CA REAL WEDDINGS #1 | 21100 · Accounts Payable | (4,750.00) |
| Check | 11/08/2019 | 99932 | Hess Print Solutions-new | BEAUMONT VISITORS GUIDE #1 | 21100 · Accounts Payable | (500.00) |
| Check | 11/08/2019 | 99945 | US Postmaster - general | VOID: stamps/no need, new stamp machine | -SPLIT- | 0.00 |
| Bill Pmt -Check | 11/08/2019 | 99946 | US Postmaster - St Cloud | NOVEMBER CLMS | 21100 · Accounts Payable | (19,230.66) |
| Check | 11/08/2019 | | Choice Bank | Tiered OD Balance Fee 9000014716/1627785817 2K81XXL892EKOR TIGER OAK MEDIA | 62020 · Bank Charges (Finance Fees) | (200.00) |
| Check | 11/08/2019 | | USPS | Return item Fee # WIELAN | 53670 · Business Reply Postage | (3.78) |
| Check | 11/08/2019 | | Choice Bank | 99940 | 62020 · Bank Charges (Finance Fees) | (34.00) |
| Check | 11/09/2019 | | Jerry's Foods | Refund duplicate payment of invoice 2019c-5354 9000014716/1628326442 2K88HV3KGA9U0X6 TIGER OAK MEDIA | 112 · A/R - Tiger Oak | (3,930.00) |
| Check | 11/12/2019 | 99966 | Fedex | Cleaner WIELAN | 59200 · Shipping | (4.39) |
| Check | 11/12/2019 | | Viktor's Services | Cleaner | 21100 · Accounts Payable | (3,500.00) |
| Check | 11/12/2019 | | Choice Bank | Tiered OD Balance Fee 99911 99912# # | 62020 · Bank Charges (Finance Fees) | (100.00) |
| Check | 11/12/2019 | | Choice Bank | Overdraft Fee 99912# 99932 | 62020 · Bank Charges (Finance Fees) | (102.00) |
| Check | 11/13/2019 | | Paylocity | BENE:PAYLOCITY CORPORATION TRN:P20191113003025 | 21020 · Payroll Tax Liability | (9,332.94) |
| Check | 11/13/2019 | | Simplifi Holdings | BENE:SIMPLIFI HOLDINGS, INC. TRN:P20191113003255 | 21100 · Accounts Payable | (6,200.00) |

Tiger Oak Media
Custom Transaction Detail Report
November 2019

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 11/13/2019 | | USPS | USPS9000014716/1629921825 2K8YRQWQZXGSAJBK TIGER OAK MEDIA WIELAN 9000014716/1628621559 2K8F1SAZI5YVGUIW TIGER OAK MEDIA WIELAN | 53670 - Business Reply Postage | (3.01) |
| Check | 11/13/2019 | | Fedex | Check | 53670 - Business Reply Postage | (0.64) |
| Check | 11/13/2019 | 10 | Star Choice Credit Union (Star Trib) - np | MN Winter 2020 | 31150 - Shareholder Distributions | (5,000.00) |
| Bill Pmt -Check | 11/14/2019 | 99947 | Royle Printing Co(Inc.) | IL Winter 2020 | 21100 - Accounts Payable | (9,472.00) |
| Bill Pmt -Check | 11/14/2019 | 99948 | Royle Printing Co(Inc.) | | 21100 - Accounts Payable | (8,812.00) |
| Check | 11/14/2019 | Auto | Blue Cross Blue Shield of MN | ACH setup attemp BENE:PAYLOCITY CORPORATION TRN:P201911140042966 | -SPLIT- | 0.00 |
| Check | 11/14/2019 | | Paylocity | WELLS FARGO CARD/CCPYMT | 21020 - Payroll Tax Liability | (40,000.00) |
| Check | 11/14/2019 | | Wells Fargo Credit Card | 3EDNAR CRAIG CAPITAL ONE/ONLINE PMT | 21155 - Wells Fargo Credit Card | (2,000.00) |
| Check | 11/14/2019 | | Capital One Credit Card | BEDNAR,CRAIG USPS9000014716/1630524908 2K8SBJ76SQMDSWI TIGER OAK MEDIA | 21153 - Capital One Credit Card | (2,000.00) |
| Check | 11/14/2019 | | USPS | WIELAN | 53670 - Business Reply Postage | (1.28) |
| Check | 11/15/2019 | 99913 | Hess Print Solutions-new | NOVEMBER SEATTLE MAGAZINE & BUSINESS #4 | 21100 - Accounts Payable | (14,250.00) |
| Check | 11/15/2019 | 99914 | Hess Print Solutions-new | FRISCO VISITORS GUIDE #1 | 21100 - Accounts Payable | (3,730.75) |
| Check | 11/15/2019 | 99915 | Hess Print Solutions-new | DECEMBER SEATTLE BUSINESS #3 | 21100 - Accounts Payable | (2,500.00) |
| Check | 11/15/2019 | 99916 | Hess Print Solutions-new | DECEMBER SEATTLE MAGAZINE #2 | 21100 - Accounts Payable | (13,000.00) |
| Check | 11/15/2019 | 99917 | Hess Print Solutions-new | CA REAL WEDDINGS #2 | 21100 - Accounts Payable | (4,750.00) |
| Check | 11/15/2019 | 99918 | Hess Print Solutions-new | CA SPRING/SUMMER 2000 #1 | 21100 - Accounts Payable | (10,000.00) |
| Check | 11/15/2019 | 99933 | Hess Print Solutions-new | BEAUMONT VISITORS GUIDE #2 | 21100 - Accounts Payable | (13,500.00) |
| Check | 11/15/2019 | | USPS | USPS9900014716/1631082795 2K8BVECLG59DEMC TIGER OAK MEDIA WIELAN | 53670 - Business Reply Postage | (0.44) |
| Check | 11/15/2019 | 55341 | Astrid-Ira Adamietz | 11-15-2019 Payroll | 21010 - Payroll Liability | (1,351.34) |
| Check | 11/15/2019 | 55342 | Adamietz, Christopher M | 11-15-2019 Payroll | 21010 - Payroll Liability | (2,174.36) |
| Check | 11/15/2019 | 55343 | Almsted, Hailey M | 11-15-2019 Payroll | 21010 - Payroll Liability | (585.23) |
| Check | 11/15/2019 | 55344 | Anderson, Deidra | 11-15-2019 Payroll | 21010 - Payroll Liability | (1,248.62) |
| Check | 11/15/2019 | 55345 | Sonja H Babich | 11-15-2019 Payroll | 21010 - Payroll Liability | (1,507.73) |
| Check | 11/15/2019 | 55346 | Barnett, Erica | 11-15-2019 Payroll | 21010 - Payroll Liability | (195.83) |
| Check | 11/15/2019 | 55347 | Bedingfield, Dana | 11-15-2019 Payroll | 21010 - Payroll Liability | (125.00) |
| Check | 11/15/2019 | 55348 | Bednar, Craig R | 11-15-2019 Payroll | 21010 - Payroll Liability | (8,545.52) |
| Check | 11/15/2019 | 55349 | Beise, Brooke | 11-15-2019 Payroll | 21010 - Payroll Liability | (3,278.81) |
| Check | 11/15/2019 | 55350 | Beissel, Angela M | 11-15-2019 Payroll | 21010 - Payroll Liability | (1,048.06) |
| Check | 11/15/2019 | 55351 | Berger, Knute | 11-15-2019 Payroll | 21010 - Payroll Liability | (512.50) |
| Check | 11/15/2019 | 55352 | Bettin, Anthony D | 11-15-2019 Payroll | 21010 - Payroll Liability | (1,293.60) |
| Check | 11/15/2019 | 55353 | Blerot, Georgia | 11-15-2019 Payroll | 21010 - Payroll Liability | (2,607.11) |
| Check | 11/15/2019 | 55354 | Brittles, Keely A | 11-15-2019 Payroll | 21010 - Payroll Liability | (2,175.00) |
| Check | 11/15/2019 | 55355 | Brumley, Hailey G | 11-15-2019 Payroll | 21010 - Payroll Liability | (1,494.52) |
| Check | 11/15/2019 | 55356 | Burger, Laurie | 11-15-2019 Payroll | 21010 - Payroll Liability | (2,501.90) |
| Check | 11/15/2019 | 55357 | Burnap, Lara | 11-15-2019 Payroll | 21010 - Payroll Liability | (800.00) |
| Check | 11/15/2019 | 55358 | Carlson, Tate R | 11-15-2019 Payroll | 21010 - Payroll Liability | (1,650.71) |
| Check | 11/15/2019 | 55359 | Cole, Matthew | 11-15-2019 Payroll | 21010 - Payroll Liability | (2,923.73) |
| Check | 11/15/2019 | 55360 | Conroy, William K | 11-15-2019 Payroll | 21010 - Payroll Liability | (2,265.45) |
| Check | 11/15/2019 | 55361 | Alexander Crook | 11-15-2019 Payroll | 21010 - Payroll Liability | (1,570.89) |
| Check | 11/15/2019 | 55362 | Olivia K Curti | 11-15-2019 Payroll | 21010 - Payroll Liability | (1,284.13) |

12/19/19

**Tiger Oak Media**
**Custom Transaction Detail Report**
**November 2019**

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 12/15/2019 | 55363 | Sarah Dovolos | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,171.11) |
| Check | 12/15/2019 | 55364 | Dye, Brittni | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,154.14) |
| Check | 11/15/2019 | 55365 | Shirley V Eclipse-Chinery | 11-15-2019 Payroll | 21010 · Payroll Liability | (4,216.50) |
| Check | 11/15/2019 | 55366 | Emnert, Christopher R | 11-15-2019 Payroll | 21010 · Payroll Liability | (619.57) |
| Check | 12/15/2019 | 55367 | Paige M Endres | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,075.06) |
| Check | 12/15/2019 | 55368 | Faught, Gene L | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,699.76) |
| Check | 12/15/2019 | 55369 | Fazio, Julianna | 11-15-2019 Payroll | 21010 · Payroll Liability | (752.66) |
| Check | 12/15/2019 | 55370 | Franke, Emma | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,402.26) |
| Check | 12/15/2019 | 55371 | Freemark, Kathleen M | 11-15-2019 Payroll | 21010 · Payroll Liability | (2,585.80) |
| Check | 12/15/2019 | 55372 | Gosch, Megan | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,411.36) |
| Check | 12/15/2019 | 55373 | Guillory, Jasmine R | 11-15-2019 Payroll | 21010 · Payroll Liability | (331.60) |
| Check | 11/15/2019 | 55374 | Robert Haddad Jr | 11-15-2019 Payroll | 21010 · Payroll Liability | (3,482.32) |
| Check | 11/15/2019 | 55375 | Halaska, Morgan | 11-15-2019 Payroll | 21010 · Payroll Liability | (4,637.85) |
| Check | 11/15/2019 | 55376 | Cynthia Hamre | 11-15-2019 Payroll | 21010 · Payroll Liability | (2,277.09) |
| Check | 12/15/2019 | 55377 | Handy-Murphey, Emily | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,305.10) |
| Check | 12/15/2019 | 55378 | Haughey, Hannah | 11-15-2019 Payroll | 21010 · Payroll Liability | (607.40) |
| Check | 12/15/2019 | 55379 | Isay, Susan | 11-15-2019 Payroll | 21010 · Payroll Liability | (3,273.15) |
| Check | 12/15/2019 | 55380 | Johnson, Angela | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,848.01) |
| Check | 12/15/2019 | 55381 | Sara F Johnson | 11-15-2019 Payroll | 21010 · Payroll Liability | (3,446.11) |
| Check | 11/15/2019 | 55382 | Hazel M Jordan | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,251.29) |
| Check | 11/15/2019 | 55383 | Kenney, Teresa | 11-15-2019 Payroll | 21010 · Payroll Liability | (2,666.66) |
| Check | 12/15/2019 | 55384 | Kilgore, Taylor M | 11-15-2019 Payroll | 21010 · Payroll Liability | (765.57) |
| Check | 12/15/2019 | 55385 | Kotiarek, Alexandra E | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,227.99) |
| Check | 12/15/2019 | 55386 | Kowalski, Katie A | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,704.56) |
| Check | 12/15/2019 | 55387 | Kroupoderova, Daria | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,616.97) |
| Check | 12/15/2019 | 55388 | Lawson, Jared W | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,500.22) |
| Check | 12/15/2019 | 55389 | Lee, Lisa N | 11-15-2019 Payroll | 21010 · Payroll Liability | (4,950.82) |
| Check | 12/15/2019 | 55390 | Lignos Hargrove, Thea M. | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,811.80) |
| Check | 12/15/2019 | 55391 | Lin, Chelsea | 11-15-2019 Payroll | 21010 · Payroll Liability | (2,572.31) |
| Check | 12/15/2019 | 55392 | McCauley, April J | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,110.19) |
| Check | 12/15/2019 | 55393 | McLaughlin, Janet D | 11-15-2019 Payroll | 21010 · Payroll Liability | (2,158.57) |
| Check | 12/15/2019 | 55394 | Mehring, Kayla M | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,518.28) |
| Check | 12/15/2019 | 55395 | Ryan R Miller | 11-15-2019 Payroll | 21010 · Payroll Liability | (3,180.20) |
| Check | 12/15/2019 | 55396 | Rachel N Nadeau | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,459.00) |
| Check | 12/15/2019 | 55397 | Nielsen, Courtney | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,464.97) |
| Check | 12/15/2019 | 55398 | Allison Nolden | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,192.42) |
| Check | 12/15/2019 | 55399 | Norton, Tanya R | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,743.04) |
| Check | 12/15/2019 | 55400 | O'Connell, Emily | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,555.90) |
| Check | 12/15/2019 | 55401 | Olson, Kathryn A | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,558.05) |
| Check | 12/15/2019 | 55402 | Oxenhandler Newman, Miriam-Rachel | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,120.34) |
| Check | 12/15/2019 | 55403 | Park, Timothy P | 11-15-2019 Payroll | 21010 · Payroll Liability | (4,503.37) |
| Check | 12/15/2019 | 55404 | Parsons, Cheryl | 11-15-2019 Payroll | 21010 · Payroll Liability | (442.50) |
| Check | 11/15/2019 | 55405 | Pitterle, Jennifer | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,381.33) |
| Check | 11/15/2019 | 55406 | Nichole Plugge | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,455.75) |
| Check | 11/15/2019 | 55407 | Sandy Powell | 11-15-2019 Payroll | 21010 · Payroll Liability | (2,368.30) |
| Check | 12/15/2019 | 55408 | Sarah E Rogers | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,853.12) |
| Check | 11/15/2019 | 55409 | Shearer, Ariel J | VOID: 11-15-2019 Payroll, Void Reissue as wire plus wire fee | 21010 · Payroll Liability | 0.00 |
| Check | 11/15/2019 | 55410 | Robert Smith | 11-15-2019 Payroll | 21010 · Payroll Liability | (3,120.37) |

12/19/19

**Tiger Oak Media**
**Custom Transaction Detail Report**
**November 2019**

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 11/15/2019 | 55411 | Stewart-Hester, Renee | 11-15-2019 Payroll | 21010 · Payroll Liability | (846.55) |
| Check | 11/15/2019 | 55412 | Novi C Sulecki | VOID: 11-15-2019 Payroll, Payment Returned, reissued as wire plus fee | 21010 · Payroll Liability | 0.00 |
| Check | 11/15/2019 | 55413 | Talmage, Dianne | 11-15-2019 Payroll | 21010 · Payroll Liability | (2,183.58) |
| Check | 11/15/2019 | 55414 | Tarala, Kassidy | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,248.23) |
| Check | 11/15/2019 | 55415 | SLV Technologies | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,450.00) |
| Check | 11/15/2019 | 55416 | Upton, Kendall | VOID: 11-15-2019 Payroll, Paymen Return, Reissue on check 100064 | 21010 · Payroll Liability | 0.00 |
| Check | 11/15/2019 | 55417 | Virgh, Bill | 11-15-2019 Payroll | 21010 · Payroll Liability | (400.00) |
| Check | 11/15/2019 | 55418 | Vis, Kristina J | VOID: 11-15-2019 Payroll, Payment Return, Reissue on check 100065 | 21010 · Payroll Liability | 0.00 |
| Check | 11/15/2019 | 55419 | Warzeka, Leanne T | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,584.23) |
| Check | 11/15/2019 | 55420 | Wieland, Jeremy M | VOID: 11-15-2019 Payroll, Payment Return, Reissue on check 100062 | 21010 · Payroll Liability | 0.00 |
| Check | 11/15/2019 | 55421 | Wilson, Gemma S | 11-15-2019 Payroll | 21010 · Payroll Liability | (2,151.22) |
| Check | 11/15/2019 | 55422 | Young, Hayley | 11-15-2019 Payroll | 21010 · Payroll Liability | (1,436.27) |
| Check | 11/15/2019 | 55423 | Younger, James | 11-15-2019 Payroll | 21010 · Payroll Liability | (3,210.20) |
| Check | 11/15/2019 | 55424 | Zelimann, Traci M | VOID: 11-15-2019 Payroll, Payment Return, Reissue on check 100066 | 21010 · Payroll Liability | 0.00 |
| Check | 11/18/2019 | | Choice Bank | Tiered OD Balance Fee USPS9000014716/1631937724 2KI9IGLI0QHZ0VERR1 TIGER OAK MEDIA WIELAN | 62020 · Bank Charges (Finance Fees) | (200.00) |
| Check | 11/18/2019 | | USPS | Overdraft Fee  99916  99917#  99918 | 62020 · Bank Charges (Finance Fees) | (2.61) |
| Check | 11/18/2019 | | Choice Bank | WFI1S FARGO CARD/CCPYMT | 62020 · Bank Charges (Finance Fees) | (204.00) |
| Check | 11/18/2019 | | Wells Fargo Credit Card | BEDNAR CRAIG | 21155 · Wells Fargo Credit Card | (1,000.00) |
| Check | 11/19/2019 | | Choice Bank | Tiered OD Balance Fee USPS9000014716/1633217019 2KA24W8WJ6S15F1I TIGER OAK MEDIA WIELAN | 62020 · Bank Charges (Finance Fees) | (200.00) |
| Check | 11/19/2019 | | USPS | USPS9000014716/1632371787 2KI9OZSMYBGJDPP8 TIGER OAK MEDIA WIELAN | 53670 · Business Reply Postage | (2.76) |
| Check | 11/19/2019 | | USPS | Return Item Fee  55409  55412#  55416 | 53670 · Business Reply Postage | (1.28) |
| Check | 11/19/2019 | | Choice Bank | USPS9000014716/1633845057 2KA8PCJ8FrP61MN TIGER OAK MEDIA WIELAN | 62020 · Bank Charges (Finance Fees) | (306.00) |
| Check | 11/20/2019 | | USPS | Tiered OD Balance Fee | 53670 · Business Reply Postage | (2.10) |
| Check | 11/20/2019 | | Choice Bank | Overdraft Fee  55390  55389#  55402  ... | 62020 · Bank Charges (Finance Fees) | (200.00) |
| Check | 11/20/2019 | | Choice Bank | Overdraft Fee  55390  55389#  55402  ... | 62020 · Bank Charges (Finance Fees) | (408.00) |
| Bill Pmt -Check | 11/21/2019 | 99949 | Royle Printing Co(Inc.) | NE Winter 2020 | 21100 · Accounts Payable | (13,638.00) |
| Check | 11/21/2019 | | USPS | 2KAP9U1LOI6SBCR TIGER OAK MEDIA USPS9000014716/1634448433 2KAF9U1LOI6SBCR TIGER OAK MEDIA WIELAN | 53670 · Business Reply Postage | (0.64) |
| Check | 11/21/2019 | | USPS | | 53670 · Business Reply Postage | (22.54) |
| Check | 11/22/2019 | 99919 | Hess Print Solutions-new | FRISCO VISITORS GUIDE #2 | 21100 · Accounts Payable | (3,730.75) |
| Check | 11/22/2019 | 99920 | Hess Print Solutions-new | DECEMBER SEATTLE BUSINESS #4 | 21100 · Accounts Payable | (2,500.00) |
| Check | 11/22/2019 | 99921 | Hess Print Solutions-new | DECEMBER SEATTLE MAGAZINE #3 | 21100 · Accounts Payable | (13,000.00) |
| Check | 11/22/2019 | 99922 | Hess Print Solutions-new | CA REAL WEDDINGS #3 | 21100 · Accounts Payable | (4,750.00) |

**Tiger Oak Media**
**Custom Transaction Detail Report**
**November 2019**

### 11182 · Choice Bank - Operating

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 11/22/2019 | 99923 | Hess Print Solutions-new | CA SPRING/SUMMER 2020 #2 | 21100 · Accounts Payable | (10,000.00) |
| Check | 11/22/2019 | 99934 | Hess Print Solutions-new | BEAUMONT VISITORS GUIDE #3 | 21100 · Accounts Payable | (13,500.00) |
| Check | 11/25/2019 | | Wells Fargo Credit Card | WELLS FARGO CARD/CCPYMT 907660504323B | 21155 · Wells Fargo Credit Card | (1,000.00) |
| Check | 11/25/2019 | | Choice Bank | BEDNAR CRAIG Tiered OD Balance Fee | 62020 · Bank Charges (Finance Fees) | (200.00) |
| Check | 11/25/2019 | | Choice Bank | Overdraft Fee # 99921 99922# 99923 USPS9000014716/1635954402 2KAYO040FK82F4 TIGER OAK MEDIA WIELAN | 62020 · Bank Charges (Finance Fees) | (170.00) |
| Check | 11/26/2019 | | USPS | TX Winter 2020 | 53670 · Business Reply Postage | (2.36) |
| Bill Pmt -Check | 11/27/2019 | 99950 | Royle Printing Co(Inc.) | WELLS FARGO CARD/CCPYMT 1 BEDNAR CRAIG | 21100 · Accounts Payable | (11,613.00) |
| Check | 11/27/2019 | | Wells Fargo Credit Card | CAPITAL ONE/ONLINE PMT EDNARCRAIG | 21155 · Wells Fargo Credit Card | (5,000.00) |
| Check | 11/27/2019 | | Capital One Credit Card | USPS9000014716/1Ax37593532 2X8NXM/PMAGAXW/ TIGER OAK MEDIA WIELAN | 21153 · Capital One Credit Card | (2,000.00) |
| Check | 11/27/2019 | | USPS | FRISCO VISITORS GUIDE #3 | 53670 · Business Reply Postage | (12.03) |
| Check | 11/28/2019 | 99924 | Hess Print Solutions-new | DECEMBER SEATTLE MAGAZINE #4 | 21100 · Accounts Payable | (3,730.75) |
| Check | 11/28/2019 | 99925 | Hess Print Solutions-new | CA REAL WEDDINGS #4 | 21100 · Accounts Payable | (13,000.00) |
| Check | 11/29/2019 | 99926 | Hess Print Solutions-new | CA SPRING/SUMMER 2020 #3 | 21100 · Accounts Payable | (4,750.00) |
| Check | 11/29/2019 | 99927 | Hess Print Solutions-new | BEAUMONT VISITORS GUIDE #4 | 21100 · Accounts Payable | (10,000.00) |
| Check | 11/29/2019 | 99935 | Hess Print Solutions-new | | 21100 · Accounts Payable | (13,500.00) |
| Check | 11/29/2019 | | Wells Fargo Credit Card | WELLS FARGO CARD/CCPYMT 907660504323B | 21155 · Wells Fargo Credit Card | (2,500.00) |
| Check | 11/29/2019 | | Capital One Credit Card | CAPITAL ONE/ONLINE PMT BEDNARCRAIG | 21153 · Capital One Credit Card | (2,000.00) |
| Check | 11/29/2019 | | Choice Bank | Remote Deposit CAR/LAR Monthly Fee. | 62020 · Bank Charges (Finance Fees) | (85.00) |
| Bill Pmt -Check | 11/30/2019 | | Royle Printing Co(Inc.) | QuickBooks generated zero amount transaction for bill payment stub | | 0.00 |

**Total 11182 · Choice Bank - Operating** — (618,637.02)

### 11184 · Choice Bank - Benefits Account

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 11/05/2019 | | ThrivePass | BANCORPSV/BANCORPSV WH-THRIVEPASS BENEFITS-99994-SETTLE PURC HASE 99994THRIVEPASS BENEFITS | 21405 · Employee Flex Benefits Payable | (207.00) |
| Check | 11/13/2019 | | ThrivePass | BANCORPSV/BANCORPSV WH-THRIVEPASS BENEFITS-99994-SETTLE PURC HASE 99994THRIVEPASS BENEFITS | 21405 · Employee Flex Benefits Payable | (252.00) |
| Check | 11/18/2019 | auto | ThrivePass | | 21405 · Employee Flex Benefits Payable | (105.50) |
| Check | 11/25/2019 | Auto | ThrivePass | | 21405 · Employee Flex Benefits Payable | (207.25) |

**Total 11184 · Choice Bank - Benefits Account** — (771.75)

### 11187 · Choice Bank - DIP Account

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/01/2019 | 100133 | Xcel Energy, Inc. | | 21100 · Accounts Payable | (571.38) |
| Bill Pmt -Check | 11/03/2019 | 100059 | Viktor's Services | | 21100 · Accounts Payable | (1,815.02) |
| Bill Pmt -Check | 11/03/2019 | 100060 | Graf, Abby | CLM | 21100 · Accounts Payable | (250.00) |
| Bill Pmt -Check | 11/07/2019 | 100088 | Greenberg, Lauren-EE | Art Director Arora Magazine #1 payment | 21100 · Accounts Payable | (1,250.00) |
| Check | 11/08/2019 | | Deluxe | DELUXE BUS SYS,/BUS PRODS 86516113, Check for new account | 63010 · Office Supplies | (319.04) |

12/19/19

**Tiger Oak Media**
**Custom Transaction Detail Report**
**November 2019**

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 11/08/2019 | | Deluxe | DELUXE BUS SYS,/BUS PRODS 8651611 3 CHRIS ADAMIETZ, Checks for Deptor in Possession account VOID: Grapevine Visitors Guide #1, Payment Returned 11/19/2019 for 24509.75 | 63010 · Office Supplies | (319.04) |
| Bill Pmt -Check | 11/11/2019 | 100005 | Hess Print Solutions-new | | 21100 · Accounts Payable | 0.00 |
| Bill Pmt -Check | 11/12/2019 | 100000 | Myers, Caitlin | 1ST 1/2 | 21100 · Accounts Payable | (1,300.00) |
| Bill Pmt -Check | 11/12/2019 | 100001 | Plett, Ryan | VOID: FIRST 1/2 CWD FW 19/20 | 21100 · Accounts Payable | 0.00 |
| Bill Pmt -Check | 11/12/2019 | 100002 | US Postal Service-Generic | CA meetings fall 2019 | 21100 · Accounts Payable | (7,360.00) |
| Bill Pmt -Check | 11/12/2019 | 100003 | US Postal Service-Generic | NWM~2019-10-FALL | 21100 · Accounts Payable | (6,000.00) |
| Bill Pmt -Check | 11/12/2019 | 100004 | US Postal Service-Generic | CMF 2019 fall | 21100 · Accounts Payable | (7,262.00) |
| Check | 11/12/2019 | | Choice Bank | Overdraft Fee | 62020 · Bank Charges (Finance Fees) | (34.00) |
| Check | 11/13/2019 | | Chase Credit Card | CHASE CREDIT CRD/EPAY 4391506932 CHASE CREDIT CRD/EPAY 4393333629 CRAIG BEDNAR | 21151 · Chase Credit Card | (10,000.00) |
| Check | 11/14/2019 | | Chase Credit Card | CRAIG BEDNAR FP MAILING SOLUT/FPMAIL M620196972016 TIGER OAK MEDI, INCORP | 21151 · Chase Credit Card | (10,000.00) |
| Check | 11/14/2019 | | FP Mail Solution | FP MAILING SOLUT/FPMAIL M620196972016 TIGER OAK MEDIA, INCOR | -SPLIT- | (507.00) |
| Check | 11/24/2019 | | FP Mail Solution | FP MAILING SOLUT/FPMAIL M620196977682 TIGER OAK MEDIA, INCOR | -SPLIT- | (507.00) |
| Bill Pmt -Check | 11/15/2019 | 100013 | Johnson, Sara - EE | milage | 21100 · Accounts Payable | (83.20) |
| Bill Pmt -Check | 11/15/2019 | 100014 | Isay Susan EE | expenses | 21100 · Accounts Payable | (389.45) |
| Bill Pmt -Check | 11/15/2019 | 100015 | Crook, Alex | | 21100 · Accounts Payable | (91.38) |
| Bill Pmt -Check | 11/15/2019 | 100016 | Freemark, Katie - EE | | 21100 · Accounts Payable | (435.93) |
| Bill Pmt -Check | 11/15/2019 | 100017 | Haddad, Robert (Bob) - EE | | 21100 · Accounts Payable | (393.40) |
| Bill Pmt -Check | 11/15/2019 | 100018 | Park, Tim | | 21100 · Accounts Payable | (387.62) |
| Bill Pmt -Check | 11/15/2019 | 100019 | McLaughlin, Janet - EE | | 21100 · Accounts Payable | (1,263.43) |
| Bill Pmt -Check | 11/15/2019 | 100020 | Smith, Rob | | 21100 · Accounts Payable | (74.97) |
| Bill Pmt -Check | 11/15/2019 | 100021 | Beise, Brooke - EE | | 21100 · Accounts Payable | (1,551.96) |
| Bill Pmt -Check | 11/15/2019 | 100022 | Nadeau, Rachel EE | | 21100 · Accounts Payable | (90.38) |
| Bill Pmt -Check | 11/15/2019 | 100023 | Ernest, Chris-EE | | 21100 · Accounts Payable | (206.68) |
| Bill Pmt -Check | 11/15/2019 | 100024 | Olson, Kathryn (EE) | VOID: | 21100 · Accounts Payable | 0.00 |
| Bill Pmt -Check | 11/15/2019 | 100025 | Endres, Paige EE | expenses | 21100 · Accounts Payable | (337.74) |
| Bill Pmt -Check | 11/15/2019 | 100026 | Biterol, Georgia-EE | VOID: | 21100 · Accounts Payable | (86.75) |
| Bill Pmt -Check | 11/15/2019 | 100027 | Curti, Olivia K-EE | expenses | 21100 · Accounts Payable | 0.00 |
| Bill Pmt -Check | 11/15/2019 | 100028 | Sonja Babich (EE) | VOID: | 21100 · Accounts Payable | (839.92) |
| Bill Pmt -Check | 11/15/2019 | 100029 | Dovolos, Sarah - EE | VOID: | 21100 · Accounts Payable | 0.00 |
| Bill Pmt -Check | 11/15/2019 | 100030 | Halaska, Morgan-EE | NWD | 21100 · Accounts Payable | 0.00 |
| Bill Pmt -Check | 11/15/2019 | 100031 | Plugge, Nichole-EE | CLMs | 21100 · Accounts Payable | (201.84) |
| Bill Pmt -Check | 11/15/2019 | 100032 | Nolden, Allison-EE | | 21100 · Accounts Payable | (20.49) |
| Bill Pmt -Check | 11/15/2019 | 100033 | Burnap, Lara | September expenses CWD Winter 2020 | 21100 · Accounts Payable | (494.67) |
| Bill Pmt -Check | 11/15/2019 | 100034 | POPP Telecom Inc | | 21100 · Accounts Payable | (140.00) |
| Bill Pmt -Check | 11/15/2019 | 100035 | Malencheck & Associates LLC | October commission | 21100 · Accounts Payable | (300.00) |
| Bill Pmt -Check | 11/15/2019 | 100036 | Rose Media Associates | down payment of Seattle Wine and Food Experience Grand Tasting 2020 | 21100 · Accounts Payable | (2,039.54) |
| Bill Pmt -Check | 11/15/2019 | 100037 | Bell Harbor Int'l Conf Center - corp | | 21100 · Accounts Payable | (4,800.00) |
| Bill Pmt -Check | 11/15/2019 | 100038 | Hyatt at Olive 8. | 2019 Dec. Family Business Awards | 21100 · Accounts Payable | (5,857.83) |
| Bill Pmt -Check | 11/17/2019 | 100009 | CyberCoders | | 21100 · Accounts Payable | (2,444.00) |

**Tiger Oak Media**
**Custom Transaction Detail Report**
**November 2019**

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/17/2019 | 100010 | HealthPartners, Inc | $1,316.60 | 21100 - Accounts Payable | (1,316.60) |
| Bill Pmt -Check. | 11/17/2019 | 100011 | Colonial Life | | 21100 - Accounts Payable | (379.48) |
| Bill Pmt -Check | 11/17/2019 | 100012 | Hanover Insurance Group | November payment. | 21100 - Accounts Payable | (601.99) |
| Check | 11/18/2019 | 100006 | Hess Print Solutions-new | Grapevine Visitors Guide #2 | 21100 - Accounts Payable | (24,509.75) |
| Bill Pmt -Check | 11/18/2019 | 100040 | Blue Cross Blue Shield of MN | December 2019 employee insurance | 21100 - Accounts Payable | (29,415.64) |
| Bill Pmt -Check | 11/18/2019 | 100041 | SLV Technologies | payroll 11/15/2019 | 21100 - Accounts Payable | (1,450.00) |
| Bill Pmt -Check | 11/18/2019 | 100042 | Optum HSA Employee Services | | 21100 - Accounts Payable | (7,854.83) |
| Bill Pmt -Check | 11/19/2019 | 100061 | Hanover Insurance Group | | 21100 - Accounts Payable | (30.04) |
| Check | 11/19/2019 | | Choice Bank | Return Item Fee   100001   100005#   100006 # | 62020 - Bank Charges (Finance Fees) | (306.00) |
| Check | 11/19/2019 | | Choice Bank | Tiered OD Balance Fee | 62020 - Bank Charges (Finance Fees) | (200.00) |
| Check | 11/20/2019 | 100062 | Jeremy Wieland | 11.15.2019 payroll check | 21010 - Payroll Liability | (2,298.15) |
| Check | 11/20/2019 | 100063 | Novi C Suleski | VOID: 11.15.2019 payroll/opted for wire | 21010 - Payroll Liability | 0.00 |
| Check | 11/20/2019 | 100064 | Upton, Kendall | 11.15.2019 payroll | 21010 - Payroll Liability | (900.70) |
| Check | 11/20/2019 | 100065 | Vis, Kristina J | 11/15/19 payroll | 21010 - Payroll Liability | (1,686.12) |
| Check | 11/20/2019 | 100066 | Zelimann, Trad - EE | 11/15/2019 payroll | 21010 - Payroll Liability | (1,464.36) |
| Bill Pmt -Check | 11/20/2019 | 100067 | US Postmaster - St Cloud | WOD 2019 110 DEC | 21100 - Accounts Payable | (2,571.04) |
| Bill Pmt -Check | 11/20/2019 | 100068 | US Postmaster - St Cloud | SCV 2019 11 DEC | 21100 - Accounts Payable | (2,698.73) |
| Bill Pmt -Check | 11/20/2019 | 100069 | US Postmaster - St Cloud | PLY 2019 11 DEC | 21100 - Accounts Payable | (2,046.26) |
| Bill Pmt -Check | 11/20/2019 | 100070 | US Postmaster - St Cloud | MPG 2019 11 DEC | 21100 - Accounts Payable | (2,168.51) |
| Bill Pmt -Check | 11/20/2019 | 100071 | US Postmaster - St Cloud | LKN 2019 11 DEC | 21100 - Accounts Payable | (4,291.62) |
| Bill Pmt -Check | 11/20/2019 | 100072 | US Postmaster - St Cloud | EDN 2019-11-DEC | 21100 - Accounts Payable | (2,756.41) |
| Check | 11/20/2019 | | Novi C Suleski | BENE-NOVI SULESKI TRN:P20191120004851 1 BENE-ARIELJ SHEARER | -SPLIT- | (1,803.29) |
| Check | 11/20/2019 | | Shearer, Ariel J | TRN:P20191120050011 THE HARTFORD/PACERPYRLC 76 WEG | -SPLIT- | (1,472.14) |
| Check | 11/20/2019 | | The Hartford | ZU8008  W/C PREMIUM- 76WEG2U8008 TIGER OAKMEDIA INC Overdraft Fee   100012   100019#   #100021 | 21100 - Accounts Payable | (1,153.06) |
| Check | 11/21/2019 | | Choice Bank | | 62020 - Bank Charges (Finance Fees) | (102.00) |
| Bill Pmt -Check | 11/21/2019 | 100073 | Halaska, Morgan-EE | | 21100 - Accounts Payable | (9.84) |
| Bill Pmt -Check | 11/21/2019 | 100074 | Dovolos, Sarah - EE | | 21100 - Accounts Payable | (165.49) |
| Bill Pmt -Check | 11/21/2019 | 100075 | Curti, Olivia K-EE | | 21100 - Accounts Payable | (35.09) |
| Bill Pmt -Check | 11/21/2019 | 100076 | Olson, Kathryn (EE) | | 21100 - Accounts Payable | (24.90) |
| Bill Pmt -Check | 11/21/2019 | 100077 | HealthPartners, Inc | VOID: | 21100 - Accounts Payable | 0.00 |
| Bill Pmt -Check | 11/21/2019 | 100078 | Plett, Ryan | 2ND 1/2 CWD FW20 | 21100 - Accounts Payable | (2,200.00) |
| Check | 11/21/2019 | 100079 | Halaska, Morgan-EE | | 62020 - Bank Charges (Finance Fees) | (19.00) |
| Check | 11/21/2019 | 100080 | Dovolos, Sarah - EE | | 62020 - Bank Charges (Finance Fees) | (12.00) |
| Check | 11/21/2019 | 100081 | Transamerica Retirement Solutions | funding for 401k for payroll 10/31/2019 | 21100 - Accounts Payable | (7,781.08) |
| Check | 11/21/2019 | 100082 | Wieland, Jeremy-EE | | 62040 - Payment Processing Fees | (9.00) |
| Bill Pmt -Check | 11/21/2019 | 100083 | US Postmaster | | 21100 - Accounts Payable | (10,939.00) |
| Check | 11/21/2019 | 100084 | AIM | SEM-2019-11-DEC | 21100 - Accounts Payable | (167.45) |
| Bill Pmt -Check | 11/21/2019 | 100085 | Olson, Kathryn (EE) | returned check fee | 21100 - Accounts Payable | (12.00) |
| Check | 11/21/2019 | 100086 | Curti, Olivia K-EE | check return fee 11/30/2019 payroll check, 10020 issued to ensure check was given before vaction | 62020 - Bank Charges (Finance Fees) | (19.00) |
| Check | 11/22/2019 | 100087 | Cole, Matthew | Previous amount... | -SPLIT- | (2,923.73) |
| Check | 11/25/2019 | 100007 | Hess Print Solutions-new | Grapevine Visitors Guide #3 | 21100 - Accounts Payable | (24,509.75) |

12/19/19

Tiger Oak Media
Custom Transaction Detail Report
November 2019

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/25/2019 | 100089 | Royle Printing Co(Inc.) | VOID: IME 2019 11 WIN--duplicate check | 21100 · Accounts Payable | (8,812.00) |
| Bill Pmt -Check | 11/25/2019 | 100097 | Hanover Insurance Group | December payment | 21100 · Accounts Payable | (601.99) |
| Check | 11/25/2019 | 100098 | Graf, Abby | Nov#1 and Nov #2 CLM Seattle Mag top Doctors April 2020 database | 52015 - Freelance Writers | (500.00) |
| Bill Pmt -Check | 11/25/2019 | 100099 | Castle, Connolly Medical LTD | | 21100 · Accounts Payable | (1,000.00) |
| Bill Pmt -Check | 11/25/2019 | 100100 | Malenchek & Associates LLC | October commission | 21100 · Accounts Payable | (300.00) |
| Bill Pmt -Check | 11/25/2019 | 100101 | Rose Media Associates | BENE:PAYLOCITY CORPORATION TRN:P20191125032068 | 21100 · Accounts Payable | (2,039.54) |
| Check | 11/25/2019 | | Paylocity | THE HARTFORD/PACERPYRLC 76 WEG ZUB008  W/C PREMIUM- 76WEGZUB008 | 21020 · Payroll Tax Liability | (13,600.00) |
| Check | 11/25/2019 | | The Hartford | TIGER OAKMEDIA INC Overdraft Fee     #    100010   100033#   100041 | 65350 · Insurance -- Workmans Comp | (1,222.59) |
| Check | 11/25/2019 | | Choice Bank | | 60020 - Bank Charges (Finance Fees) | (170.00) |
| Bill Pmt -Check | 11/26/2019 | 100102 | CWC Software - inc | SNM 2019 11 DEC | 21100 · Accounts Payable | (685.77) |
| Bill Pmt -Check | 11/26/2019 | 100103 | US Postmaster | CHASE CREDIT CRD/EPAY | 21100 · Accounts Payable | (3,525.92) |
| Check | 11/26/2019 | | Chase Credit Card | CRAIG  BEDNAR | 21151 - Chase Credit Card | (2,500.00) |
| Bill Pmt -Check | 11/27/2019 | 100090 | Royle Printing Co(Inc.) | VOID:MME 2019 11 WIN--duplicate check | 21100 · Accounts Payable | 0.00 |
| Bill Pmt -Check | 11/27/2019 | 100091 | Royle Printing Co(Inc.) | VOID: NEM 2019 11 WIN --duplicate check | 21100 · Accounts Payable | 0.00 |
| Check | 11/27/2019 | | Paylocity | BENE:PAYLOCITY CORPORATION TRN:P20191127036085 | 21020 · Payroll Tax Liability | (25,000.00) |
| Check | 11/27/2019 | | Chase Credit Card | CHASE CREDIT CRD/EPAY 4414049503 CRAIG  BEDNAR | 21151 - Chase Credit Card | (3,000.00) |
| Check | 11/27/2019 | | Washington Dept of Revenue | WA DEPT REVENUE/TAX PYMT 3724377 SEATTLE MAGAZINE, WA Excise Tax | 66600 - Sales & Business Taxes | (2,267.21) |
| Check | 11/27/2019 | | Minnesota Dept of Revenue | MN DEPT OF REVEN/MN Rev pay 00000008497835 TIGER OAK MEDIA INC, MN Sales Tax | 66600 - Sales & Business Taxes | (34.00) |
| Bill Pmt -Check | 11/29/2019 | 100039 | Bell Harbor Int'l Conf Center - corp | down payment of Seattle Wine and Food Experience Grand Tasting 2020 | 21100 · Accounts Payable | (4,800.00) |
| Check | 11/29/2019 | 100043 | Hess Print Solutions-new | VOID: Nebraska Bride $/$20 #1, Payment returned 12/11/2019, previous amount 12,500.00 | 21100 · Accounts Payable | 0.00 |
| Check | 11/29/2019 | | Paylocity | 3459B TIGER OAK/FIX 3459B TIGER OAK PUBLICATIONS | 63950 · Data Processing | (1,083.95) |
| Check | 11/29/2019 | 10001 | Sandra Ackerman | VOID: 11-29-2019 Payroll, Payment Returned 12/5/2019, reissued as wire previous amount 2,394.90 VOID: 11-29-2019 Payroll, Reissu rd on check 100130 as check returned, previous amount 1351.34 | 21010 · Payroll Liability | 0.00 |
| Check | 11/29/2019 | 10002 | Astrid-Ira Adamietz | 11-29-2019 Payroll | 21010 · Payroll Liability | 0.00 |
| Check | 11/29/2019 | 10003 | Adamietz, Christopher M | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,174.36) |
| Check | 11/29/2019 | 10004 | Almsted, Hailey M | 11-29-2019 Payroll | 21010 · Payroll Liability | (704.02) |
| Check | 11/29/2019 | 10005 | Anderson, Deidra | 13-29-2019 Payroll | 21010 · Payroll Liability | (1,248.62) |
| Check | 11/29/2019 | 10006 | Sonja H Babich | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,507.73) |
| Check | 11/29/2019 | 10007 | Barnett, Erica | 11-29-2019 Payroll | 21010 · Payroll Liability | (195.83) |
| Check | 11/29/2019 | 10008 | Bedingfield, Dana | 11-29-2019 Payroll | 21010 · Payroll Liability | (125.00) |
| Check | 11/29/2019 | 10009 | Bednar, Craig R | 11-29-2019 Payroll | 21010 · Payroll Liability | (8,545.52) |
| Check | 11/29/2019 | 10010 | Béise, Brooke | 11-29-2019 Payroll | 21010 · Payroll Liability | (3,278.81) |

Tiger Oak Media
Custom Transaction Detail Report
November 2019

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 11/29/2019 | 10011 | Beissel, Angela M | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,043.06) |
| Check | 11/29/2019 | 10012 | Berger, Xroute | 11-29-2019 Payroll | 21010 · Payroll Liability | (542.50) |
| Check | 11/29/2019 | 10013 | Bettin, Anthony D | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,293.60) |
| Check | 11/29/2019 | 10014 | Bierot, Georgia | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,607.11) |
| Check | 11/29/2019 | 10015 | Brittles, Keely A | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,175.00) |
| Check | 11/29/2019 | 10016 | Brumley, Hailey G | 11-29-2019 Payroll | 21010 · Payroll Liability | (4,494.52) |
| Check | 11/29/2019 | 10017 | Burger, Laurie | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,501.90) |
| Check | 11/29/2019 | 10018 | Burnap, Lara | 11-29-2019 Payroll | 21010 · Payroll Liability | (800.00) |
| Check | 11/29/2019 | 10019 | Carlson, Tate R | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,300.71) |
| | | | | VOID: 11-29-2019 Payroll, 100087 issued to ensure check was given before vaction Previous amount... | | 0.00 |
| Check | 11/29/2019 | 10020 | Cole, Matthew | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,265.46) |
| Check | 11/29/2019 | 10021 | Conroy, William K | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,570.89) |
| Check | 11/29/2019 | 10022 | Alexander Crook | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,284.14) |
| Check | 11/29/2019 | 10023 | Olivia K Curti | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,171.11) |
| Check | 11/29/2019 | 10024 | Sarah Dovolos | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,154.14) |
| Check | 11/29/2019 | 10025 | Dye, Brittni | 11-29-2019 Payroll | 21010 · Payroll Liability | (4,216.50) |
| Check | 11/29/2019 | 10026 | Shirley V Eclipse-Chinery | 11-29-2019 Payroll | 21010 · Payroll Liability | (619.61) |
| Check | 11/29/2019 | 10027 | Emeott, Christopher R | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,172.27) |
| Check | 11/29/2019 | 10028 | Paige M Endres | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,699.77) |
| Check | 11/29/2019 | 10029 | Faught, Gene L | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,402.26) |
| Check | 11/29/2019 | 10030 | Franke, Emma | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,585.80) |
| Check | 11/29/2019 | 10031 | Freemark, Kathleen M | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,184.26) |
| Check | 11/29/2019 | 10032 | Gosch, Megan | 11-29-2019 Payroll | 21010 · Payroll Liability | (3,482.34) |
| Check | 11/29/2019 | 10033 | Robert Haddad Jr | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,637.84) |
| Check | 11/29/2019 | 10034 | Hlalaska, Morgan | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,277.09) |
| Check | 11/29/2019 | 10035 | Cynthia Hamre | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,305.10) |
| Check | 11/29/2019 | 10036 | Handy-Murphey, Emily | 11-29-2019 Payroll | 21010 · Payroll Liability | (607.41) |
| Check | 11/29/2019 | 10037 | Haughey, Hannah | 11-29-2019 Payroll | 21010 · Payroll Liability | (3,273.16) |
| Check | 11/29/2019 | 10038 | Issy, Susan | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,848.01) |
| Check | 11/29/2019 | 10039 | Johnson, Angela | 11-29-2019 Payroll | 21010 · Payroll Liability | (3,446.11) |
| Check | 11/29/2019 | 10040 | Sara F Johnson | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,251.30) |
| Check | 11/29/2019 | 10041 | Hazel M Jordan | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,666.66) |
| Check | 11/29/2019 | 10042 | Kenney, Teresa | 11-29-2019 Payroll | 21010 · Payroll Liability | (765.58) |
| Check | 11/29/2019 | 10043 | Kilgore, Taylor M | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,228.00) |
| Check | 11/29/2019 | 10044 | Kotlarek, Alexandra E | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,704.55) |
| Check | 11/29/2019 | 10045 | Kowalski, Katie A | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,616.97) |
| Check | 11/29/2019 | 10046 | Kroupaderova, Daria | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,500.21) |
| Check | 11/29/2019 | 10047 | Lawson, Jared W | 11-29-2019 Payroll | 21010 · Payroll Liability | (5,215.39) |
| Check | 11/29/2019 | 10048 | Lee, Lisa N | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,811.80) |
| Check | 11/29/2019 | 10049 | Lignos Hargrove, Thea M | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,572.31) |
| Check | 11/29/2019 | 10050 | Lin, Chelsea | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,110.19) |
| Check | 11/29/2019 | 10051 | McCauley, April J | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,158.57) |
| Check | 11/29/2019 | 10052 | McLaughlin, Janet D | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,518.29) |
| Check | 11/29/2019 | 10053 | Mehring, Kayla M | 11-29-2019 Payroll | 21010 · Payroll Liability | (3,180.16) |
| Check | 11/29/2019 | 10054 | Ryan R Miller | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,459.00) |
| Check | 11/29/2019 | 10055 | Rachel N Nadeau | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,115.45) |
| Check | 11/29/2019 | 10056 | Nielsen, Courtney | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,192.43) |
| Check | 11/29/2019 | 10057 | Allison Nolden | 11-29-2019 Payroll | 21010 · Payroll Liability | |

12/19/19

Tiger Oak Media
Custom Transaction Detail Report
November 2019

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 11/29/2019 | 10058 | Norton, Tanya R | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,743.04) |
| Check | 11/29/2019 | 10059 | Olson, Kathryn A | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,558.04) |
| Check | 11/29/2019 | 10060 | Oxenhandler Newman, Miriam-Rachel | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,120.34) |
| Check | 11/29/2019 | 10061 | Park, Timothy P | 11-29-2019 Payroll | 21010 · Payroll Liability | (4,503.36) |
| Check | 11/29/2019 | 10062 | Parsons, Cheryl | 11-29-2019 Payroll | 21010 · Payroll Liability | (442.50) |
| Check | 11/29/2019 | 10063 | Pitterle, Jennifer | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,381.33) |
| Check | 11/29/2019 | 10064 | Nichole Plugge | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,455.75) |
| Check | 11/29/2019 | 10065 | Sandy Powell | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,368.30) |
| Check | 11/29/2019 | 10066 | Sarah E Rogers | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,853.12) |
| Check | 11/29/2019 | 10067 | Shearer, Ariel J | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,457.14) |
| Check | 11/29/2019 | 10068 | Robert Smith | 11-29-2019 Payroll | 21010 · Payroll Liability | (3,120.37) |
| Check | 11/29/2019 | 10069 | Stewart-Hester, Renee | 11-29-2019 Payroll | 21010 · Payroll Liability | (846.54) |
| Check | 11/29/2019 | 10070 | Novi C Suleski | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,788.29) |
| Check | 11/29/2019 | 10071 | Talmage, Dianne | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,183.57) |
| Check | 11/29/2019 | 10072 | Tarala, Kassidy | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,248.23) |
| Check | 11/29/2019 | 10073 | SLV Technologies | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,900.00) |
| Check | 11/29/2019 | 10074 | Upton, Kendall | 11-29-2019 Payroll | 21010 · Payroll Liability | (636.34) |
| Check | 11/29/2019 | 10075 | Virgin, Bill | 11-29-2019 Payroll | 21010 · Payroll Liability | (400.00) |
| Check | 11/29/2019 | 10076 | Vis, Kristina J | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,686.13) |
| Check | 11/29/2019 | 10077 | Warzeka, Leanne T | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,584.24) |
| Check | 11/29/2019 | 10078 | Wieland, Jeremy M | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,298.15) |
| Check | 11/29/2019 | 10079 | Wilson, Gemma S | 11-29-2019 Payroll | 21010 · Payroll Liability | (2,151.21) |
| Check | 11/29/2019 | 10080 | Young, Hayley | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,436.28) |
| Check | 11/29/2019 | 10081 | Younger, James | 11-29-2019 Payroll | 21010 · Payroll Liability | (3,210.20) |
| Check | 11/29/2019 | 10082 | Zellmann, Traci M | 11-29-2019 Payroll | 21010 · Payroll Liability | (1,464.36) |
| Bill Pmt -Check | 11/30/2019 | 100273 | Transamerica Retirement Solutions | 401k contributions for 11/30/2/19 payroll | 21100 · Accounts Payable | (6,803.26) |
| Bill Pmt -Check | 11/30/2019 | 100274 | FP Mail Solution | | 21100 · Accounts Payable | (617.29) |
| Bill Pmt -Check | 11/30/2019 | 100275 | Colonial Life | | 21100 · Accounts Payable | (325.64) |
| Bill Pmt -Check | 11/30/2019 | 100276 | Blue Cross Blue Shield of MN | account#233201001 Seattle Mag top Doctors April 2020 | 21100 · Accounts Payable | (20,629.69) |
| Bill Pmt -Check | 11/30/2019 | 100277 | Castle, Connolly Medical LTD | database | 21100 · Accounts Payable | (1,000.00) |

Total 11187 · Choice Bank- DIP Account    (460,418.81)

## COMPARATIVE BALANCE SHEET

For Period Ended: 11/30/19

| | Current Month | Petition Date (1) |
|---|---|---|
| **ASSETS** | | |
| Current Assets: | | |
| Cash (from Form 2-B, line 5) | $ (313,278.98) | $ (111,769.45) |
| Accounts Receivable Post Bankruptcy(from Form 2-E) | 733,923.42 | |
| Security Deposit | 14,263.35 | 14,263.35 |
| Postage Deposit | 7,000.00 | 7,000.00 |
| Utility Deposit | 3,734.00 | |
| Undeposited Funds | 7,207.67 | 18,006.46 |
| Accounts Receivable Barter | 85,353.88 | 42,382.89 |
| Prepaid Expense | 167,103.16 | 121,662.94 |
| Prepaid Insurance | | - |
| Receivable from RC Bednar | | - |
| Advance | | - |
| Receivable from Employee Theft | 222,787.08 | 222,787.08 |
| Receivable from Lazzari & Santori | 737,339.93 | 737,339.93 |
| Other Current Assets :(List) | | - |
| Total Current Assets | $ 1,665,433.51 | $ 1,051,673.20 |
| Fixed Assets: | | |
| Land | $ - | $ - |
| Building | - | |
| Equipment, Furniture and Fixtures | 1,303,683.67 | 1,303,683.67 |
| Total Fixed Assets | 1,303,683.67 | 1,303,683.67 |
| Less: Accumulated Depreciation | ( 1,238,845.51 ) | ( 1,235,979.17 ) |
| Net Fixed Assets | $ 64,838.16 | $ 67,704.50 |
| Intangibles | 2,947,688.00 | 2,947,688.00 |
| Total Intangible Assets | 2,947,688.00 | 2,947,688.00 |
| Less: Accumulated Depreciation | ( 2,243,581.78 ) | ( 2,213,694.82 ) |
| Net Intangible Assets | $ 704,106.22 | $ 733,993.18 |
| **TOTAL ASSETS** | $ 2,434,377.89 | $ 1,853,370.88 |
| **LIABILITIES** | | |
| Post-petition Accounts Payable (from Form 2-E) | $ (11,768.13) | $ - |
| Post-petition Accrued Profesional Fees (from Form 2-E) | 52,481.00 | - |
| Post-petition Taxes Payable (from Form 2-E) | 1,842.55 | - |
| Post-petition Notes Payable | - | - |
| Payroll Liablity | 3,746.24 | |
| Payroll Tax Liability | 28,269.89 | |
| Deferred Revenue | 210,652.88 | 215,775.37 |
| Employee Benefit Payable | 9,751.70 | 7,557.48 |
| Employee Flex Benefits Payable | 9,431.78 | 8,368.48 |
| Other Post-petition Payable(List): Miscellaneous | - | - |
| Total Post Petition Liabilities | $ 304,407.91 | $ 231,701.33 |
| Pre Petition Liabilities: | | |
| Secured Debt | 1,173,250.50 | 1,173,250.50 |
| Priority Debt | 100,495.69 | 100,495.69 |
| Unsecured Debt | 2,584,012.60 | 2,751,563.25 |
| Total Pre Petition Liabilities | $ 3,857,758.79 | $ 4,025,309.44 |
| **TOTAL LIABILITIES** | $ 4,162,166.70 | $ 4,257,010.77 |
| **OWNERS' EQUITY** | | |
| Common Stock | $ 100.00 | $ 100.00 |

| | | |
|---|---|---|
| Paid in Capital | | 913,445.22 |
| Shareholder Distribtions Prepetition | (89,707.03) | (89,707.03) |
| Shareholder Distribtions Post-petition | (20,049.62) | 0.00 |
| Retained Earnings - Prepetition | (2,286,696.66) | (2,286,696.66) |
| Retained Earnings - Post-petition | | |
| Net Income | (181,059.56) | |
| **TOTAL OWNERS' EQUITY** | $ (1,663,967.65) | $ (1,462,858.47) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 2,498,199.05 | $ 2,794,152.30 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
    listed on the Debtor's schedules.*

Page 1 of 1
Rev. 01/01/08

**DEBTOR:**     Tiger Oak Media, Inc                         **CASE NO:**  19-43029

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period     11/01/19  to     11/30/19

|  |  | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 903,513.39 | $ | 1,758,495.96 |
| Less:  Discounts, Returns and Allowances | ( | - ) | ( | - ) |
| **Net Operating Revenue** | $ | 903,513.39 | $ | 1,758,495.96 |
| Cost of Goods Sold | | 722,486.39 | | 1,368,649.37 |
| **Gross Profit** | $ | 181,027.00 | $ | 389,846.59 |
| Operating Expenses | | | | |
| Officer Compensation | $ | 26,250.00 | $ | 52,500.00 |
| Selling, General and Administrative | | 128,207.20 | | 259,907.05 |
| Rents and Leases | | 1,372.50 | | 30,935.00 |
| Depreciation, Depletion and Amortization | | 16,498.40 | | 33,079.80 |
| Other (list): | | - | | - |
| | | - | | - |
| Total Operating Expenses | $ | 172,328.10 | $ | 376,421.85 |
| **Operating Income (Loss)** | $ | 8,698.90 | $ | 13,424.74 |
| Non-Operating Income and Expenses | | | | |
| Other Non-Operating Expenses (Scrap) | $ | - | $ | - |
| Gains (Losses) on Sale of Assets | | - | | - |
| Interest Income | | - | | |
| Interest Expense | | (619.94) | | (3,172.78) |
| Other Non-Operating Income | | - | | - |
| Net Non-Operating Income or (Expenses) | $ | (619.94) | $ | (3,172.78) |
| Reorganization Expenses | | | | |
| Legal and Professional Fees | $ | 38,869.50 | $ | 52,481.00 |
| Other Reorganization Expense | | - | | - |
| Total Reorganization Expenses | $ | 38,869.50 | $ | 52,481.00 |
| **Net Income (Loss) Before Income Taxes** | $ | (30,790.54) | $ | (42,229.04) |
| Federal and State Income Tax Expense (Benefit) | | - | | - |
| **NET INCOME (LOSS)** | $ | (30,790.54) | $ | (42,229.04) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

Page 1 of 1

Rev. 01/01/08

**DEBTOR:** Tiger Oak Media, Inc                                    **CASE NO:**    19-43029

## Form 2-E
## SUPPORTING SCHEDULES
**For Period:**    11/01/19    to    11/30/19

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | | Accounts Receivable | | Post Petition Accounts Payable |
|---|---|---|---|---|
| Under 30 days | $ | 518,001 | $ | 149,774 |
| 30 to 60 days | | | | - |
| 61 to 90 days | | | | - |
| 91 to 120 days | | | | - |
| Over 120 days | | | | - |
| **Total Post Petition** | | 518,001 | | |
| **Pre Petition Amounts** | | 476,985 | | |
| Total Accounts Receivable | $ | 994,986 | | |
| Less:  Bad Debt Reserve | | - | | |
| **Net Accounts Receivable (to Form 2-C)** | $ | 994,986 | | |
| | | | **Total Post Petition Accounts Payable** $ | 149,774 |

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

### SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | | Month-end Retainer Balance | | Current Month's Accrual | Paid in Current Month | Date of Court Approval | | Month-end Balance Due * |
|---|---|---|---|---|---|---|---|---|
| Debtor's Counsel | $ | 13,612 | $ | 17,940 | - | | $ | 31,552 |
| Counsel for Unsecured Creditors' Committee | | - | | 19,378 | | | | 19,378 |
| Trustee's Counsel | | - | | | | | | - |
| Accountant | | - | | - | - | | | - |
| Other:  Debtor's Accountant | | - | | 1,552 | - | | | 1,552 |
| Total | $ | 13,612 | $ | 38,870 | $  - | | $ | 52,481 |

*Balance due to include fees and expenses incurred but not yet paid.*

### SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | | Amount |
|---|---|---|---|---|
| Craig Bednar | CEO | Payroll | $ | 26,250 |

**\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director.**

Page 2 of 2
Rev. 01/01/08

DEBTOR: Tiger Oak Media, Inc                                    CASE NO:   19-43029

### Form 2-E
### SUPPORTING SCHEDULES
**For Period:**    11/01/19  to   11/30/19

### *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal | $ - | 39,585 | 39,585 | Various | EFT | $ - |
| State | - | 11,485 | 11,485 | Various | EFT | - |
| FICA Tax Withheld | - | 26,851 | 26,851 | Various | EFT | - |
| Employer's FICA Tax | - | 26,615 | 26,615 | Various | EFT | - |
| Unemployment Tax | | | | | | |
| Federal | - | 100 | 100 | Various | EFT | - |
| State | - | 2,154 | 2,154 | Various | EFT | - |
| Sales, Use & Excise Taxes | 2,271 | 1,843 | 2,271 | Various | EFT | 1,843 |
| Property Taxes | - | - | | | | - |
| Accrued Income Tax: | | | | | | |
| Federal | | | | | | - |
| State | | | | | | - |
| Other: | | | | | | - |
| TOTALS | $ 2,271 | $ 108,633 | $ 109,062 | | $ | 1,843 |

*(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

### *INSURANCE SCHEDULE*

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | The Hartford | $ 500,000 | 8/1/2020 | $ 12/1/2019 |
| General Liability | Hanover | $ 2,000,000 | 8/1/2020 | $ 12/1/2019 |
| Property (Fire, Theft) | Hanover | $ 200,000 | 8/1/2020 | $ 12/1/2019 |
| Vehicle | | $ | | $ |
| Other (list): | | $ | | $ |
| | | $ | | $ |

Page 1 of 2
Rev. 01/01/08

**Tiger Oak Media**
**A/P Aging Summary**
**As of November 30,2019**

12/18/2019

| Name | Current | 1-30 | 31 - 60 | 61 - 90 | > 90 | Total |
|---|---|---|---|---|---|---|
| Simplifi Holdings | 5428.07 | -303.47 | -50 | 0 | 0 | 5074.6 |
| Steven B Nosek, P.A. | 18105.5 | 13611.5 | 0 | 0 | 0 | 31717 |
| Burnap, Lara | 634.29 | 0 | 0 | 0 | 0 | 634.29 |
| Blue Cross Blue Shield of MN | -20629.7 | 0 | 0 | 0 | 0 | -20629.7 |
| ThrivePass | 321 | 112.5 | 0 | 0 | 0 | 433.5 |
| Integrated Consulting Services | 1552 | 0 | 0 | 0 | 0 | 1552 |
| Hess Print Solutions-new | 0 | -135212 | 0 | 0 | 0 | -135212 |
| Site Impact | 0 | 1950 | 0 | 0 | 0 | 1950 |
| City of Seattle Licensing & Tax | 0 | 2455 | 0 | 0 | 0 | 2455 |
| Paylocity | 0 | 0 | 0 | 0 | 0 | 0 |
| City of Seattle - Admission Tax | 0 | 5162.72 | 0 | 0 | 0 | 5162.72 |
| First Data Merchant Svc | 0 | 0 | 0 | 0 | 0 | 0 |
| POPP Telecom Inc | 0 | 420 | 0 | 0 | 0 | 420 |
| Federal Express(IL) | 0 | 717.94 | 200.96 | 0 | 0 | 918.9 |
| The Hartford | 0 | 0 | -878.76 | 0 | 0 | -878.76 |
| Pinto, Jennifer | 0 | 500 | 0 | 0 | 0 | 500 |
| Zitarelli, Paul | 0 | 300 | 0 | 0 | 0 | 300 |
| Kopiecki, Madeline | 0 | 475 | 0 | 0 | 0 | 475 |
| Myers, Catlin | 0 | -1300 | 0 | 0 | 0 | -1300 |
| Mirabel Technologies (Magazi | 0 | 65.83 | 0 | 0 | 0 | 65.83 |
| Rackspace | 0 | 0 | 0 | 0 | 0 | 0 |
| Schindler Elevator Corporatior | 0 | 684.27 | 0 | 0 | 0 | 684.27 |
| GO-Brickman Miken Owner LL | 0 | 15372.5 | 0 | 0 | 0 | 15372.5 |
| Critical Impact Software, Inc | 0 | 2000 | 0 | 0 | 0 | 2000 |
| Sawyer, Adam | 0 | 175 | 0 | 0 | 0 | 175 |
| Theisen, Aaron | 0 | 175 | 0 | 0 | 0 | 175 |
| Royle Printing Co(Inc.) | 0 | 4489.36 | 0 | 0 | 0 | 4489.36 |
| Smith, Robert -EE | 0 | 55.89 | 0 | 0 | 0 | 55.89 |
| Kroupoderova, Daria -EE | 0 | 100.57 | 0 | 0 | 0 | 100.57 |
| Conroy, Bill EE | 0 | 127.42 | 0 | 0 | 0 | 127.42 |
| Lin, Chelsea EE | 0 | 163.35 | 0 | 0 | 0 | 163.35 |
| Quad/graphics Printing Corp-N | 0 | -47806.5 | 0 | 0 | 0 | -47806.5 |
| Dow, Delainey | 0 | 1410 | 0 | 0 | 0 | 1410 |
| Bartley, Megan | 0 | 950 | 0 | 0 | 0 | 950 |
| Buehler, Beth - Inc | 0 | 1262.5 | 1000 | 0 | 0 | 2262.5 |
| Diaz, Ava | 0 | 250 | 0 | 0 | 0 | 250 |
| Doherty, Kellie | 0 | 250 | 0 | 0 | 0 | 250 |
| Ehalt-Bove, Natalie | 0 | 625 | 0 | 0 | 0 | 625 |
| Fullwood, Janet | 0 | 166.66 | 0 | 0 | 0 | 166.66 |
| Gibson, Chelsea | 0 | 666.67 | 0 | 0 | 0 | 666.67 |
| Guden, Catherine | 0 | 250 | 0 | 0 | 0 | 250 |

| Name | | | | | | |
|---|---|---|---|---|---|---|
| Hayden, Danielle | 0 | 156.25 | 0 | 0 | 0 | 156.25 |
| Hildebrandt, Sherri | 0 | 600 | 0 | 0 | 0 | 600 |
| Hoge, Andrew | 0 | 408.34 | 0 | 0 | 0 | 408.34 |
| Levitt, Shelly | 0 | 916.67 | 1828.67 | 0 | 0 | 2745.34 |
| Mehta, Feroza | 0 | 250 | 0 | 0 | 0 | 250 |
| Mills, Heidi | 0 | 225 | 0 | 0 | 0 | 225 |
| Morgan, Linda ex EE | 0 | 180 | 0 | 0 | 0 | 180 |
| O Leary, Shannon | 0 | 113.63 | 0 | 0 | 0 | 113.63 |
| Rathbun, A.J. | 0 | 92.5 | 0 | 0 | 0 | 92.5 |
| Tomky, Naomi | 0 | 147.91 | 0 | 0 | 0 | 147.91 |
| Wanner, Irene | 0 | 200 | 0 | 0 | 0 | 200 |
| Centofante Group Inc, The | 0 | 499 | 2661 | 0 | 0 | 3160 |
| Comcast. | 0 | 3625.14 | 0 | 0 | 0 | 3625.14 |
| Walters Recycling & Refuse | 0 | 240.05 | 0 | 0 | 0 | 240.05 |
| Ivy Cat, Inc | 0 | 420 | 0 | 0 | 0 | 420 |
| Google Inc | 0 | 12 | 0 | 0 | 0 | 12 |
| Intuit (Quickbooks) | 0 | -344.6 | 3532.95 | 0 | 0 | 3188.35 |
| Meyerson, Hilary | 0 | 80 | 500 | 0 | 0 | 580 |
| Ebsco Subscription Services - ii | 0 | 1.26 | 11.37 | 0 | 0 | 12.63 |
| Blush/ Bridal Boutique | 0 | 395 | 0 | 0 | 0 | 395 |
| Greenberg, Lauren-EE | 0 | 1250 | 0 | 0 | 0 | 1250 |
| Metro Sales, inc | 0 | 1769.3 | 0 | 0 | 0 | 1769.3 |
| Trophies 2 Go | 0 | -445.5 | 0 | 0 | 0 | -445.5 |
| Minnesota Dept of Revenue | 0 | 317.04 | -317.04 | 0 | 0 | 0 |
| Viktor's Services | 0 | -1500 | 0 | 0 | 0 | -1500 |
| CWC Software - inc | 0 | 4345 | 0 | 0 | 0 | 4345 |
| Subco | 0 | 1380 | 0 | 0 | 0 | 1380 |
| Hyatt at Olive 8. | 0 | 36002.82 | 0 | 0 | 0 | 36002.82 |
| Braverman, Suzanne | 0 | 47.05 | 0 | 0 | 0 | 47.05 |
| Franke, Emma | 0 | 94.03 | 0 | 0 | 0 | 94.03 |
| Younger, Jim - EE | 0 | 255.67 | 0 | 0 | 0 | 255.67 |
| Haddad, Robert (Bob) - EE | 0 | 196 | 0 | 0 | 0 | 196 |
| Xcel Energy, Inc. | 0 | 571.38 | 895.14 | 0 | 0 | 1466.52 |
| Halaska, Morgan-EE | 0 | 206.5 | 0 | 0 | 0 | 206.5 |
| Develop Model Management | 0 | 990 | 990 | 0 | 0 | 1980 |
| Minneapolis Finance - Utility | 0 | 116.22 | 116.22 | 0 | 0 | 232.44 |
| Stirista, LLC | 0 | 250 | 250 | 0 | 0 | 500 |
| Tarala, Kassidy | 0 | 22.49 | 0 | 0 | 0 | 22.49 |
| SLV Technologies | 0 | 262.77 | 0 | 0 | 0 | 262.77 |
| Park, Tim | 0 | 689.86 | 0 | 0 | 0 | 689.86 |
| Suleski, Novi | 0 | 12 | 0 | 0 | 0 | 12 |
| Shearer, Ariel J | 0 | 24 | 0 | 0 | 0 | 24 |
| Got Junk | 0 | 1257.7 | 0 | 0 | 0 | 1257.7 |
| CenterPoint Energy, Inc. | 0 | 1171.45 | 0 | 0 | 0 | 1171.45 |
| HealthPartners, Inc | 0 | 1363.55 | 0 | 0 | 0 | 1363.55 |
| Upton, Kendall | 0 | 12 | 0 | 0 | 0 | 12 |
| TCS Corp | 0 | 183.33 | 0 | 0 | 0 | 183.33 |

| | | | | | |
|---|---|---|---|---|---|
| Johnson, Sara - EE | 0 | 132 | 0 | 0 | 0 | 132 |
| Miller, Ryan - EE | 0 | 3552.34 | 0 | 0 | 0 | 3552.34 |
| Olson, Kathryn (EE) | 0 | 265.19 | 0 | 0 | 0 | 265.19 |
| Integrated Consulting Services | 0 | 0 | 0 | 0 | 0 | 0 |
| Keller, Maura | 0 | 0 | 250 | 0 | 0 | 250 |
| Vyvyan-Robinson, Chris | 0 | 0 | 0 | 0 | 0 | 0 |
| Indeed | 0 | 0 | 0 | 0 | 0 | 0 |
| Optum HSA Employee Services | 0 | 0 | 30 | 0 | 0 | 30 |
| Staples Advantage-Seattle | 0 | 0 | 0 | 0 | 0 | 0 |
| Wells Fargo | 0 | 0 | 0 | 0 | 0 | 0 |
| Shapco Printing, Inc. | 0 | 0 | 0 | 0 | 0 | 0 |
| Peterson, Eric | 0 | 0 | 550 | 0 | 0 | 550 |
| Stewart, Kimberly Lord | 0 | 0 | 0 | 0 | 0 | 0 |
| Steig, Shelly | 0 | 0 | 0 | 0 | 0 | 0 |
| Nagro, Anne | 0 | 0 | 600 | 0 | 0 | 600 |
| Sersland, Melissa | 0 | 0 | 700 | 0 | 0 | 700 |
| Modern Heating & Air Conditi | 0 | 0 | 335 | 0 | 0 | 335 |
| Washington Dept of Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| Zimmeth, Khristi | 0 | 0 | 300 | 0 | 0 | 300 |
| Semion, Bill | 0 | 0 | 400 | 0 | 0 | 400 |
| Gordon, Roger | 0 | 0 | 600 | 0 | 0 | 600 |
| Swoyer, Megan | 0 | 0 | 400 | 0 | 0 | 400 |
| Presstige Media, Inc | 0 | 0 | 800 | 0 | 0 | 800 |
| Bell Harbor Int'l Conf Center - | 0 | 0 | 2400 | 0 | 0 | 2400 |
| Kendrick, Julie | 0 | 0 | 1900 | 0 | 0 | 1900 |
| Bielenberg, Julie | 0 | 0 | 450 | 0 | 0 | 450 |
| Home Depot | 0 | 0 | 0.03 | 0 | 0 | 0.03 |
| Gordon, Roger - OH | 0 | 0 | 650 | 0 | 0 | 650 |
| Scagell, Julie | 0 | 0 | 600 | 0 | 0 | 600 |
| Kenney, Teresa | 0 | 0 | 850 | 0 | 0 | 850 |
| Mickool, Sheila | 0 | 0 | 1300 | 0 | 0 | 1300 |
| John Curry Photography. | 0 | 0 | 401.35 | 0 | 0 | 401.35 |
| Handy-Murphey, Emily -EE | 0 | 0 | 0 | 0 | 0 | 0 |
| Loria, Keith | 0 | 0 | 400 | 0 | 0 | 400 |
| Boys and Girls Clubs of King Cc | 0 | 0 | 392 | 0 | 0 | 392 |
| Hess Print Solutions | 0 | 0 | 42429.39 | 0 | 0 | 42429.39 |
| Factory 404 | 0 | 0 | 235 | 0 | 0 | 235 |
| Centoni, Danielle M. | 0 | 0 | 250 | 0 | 0 | 250 |
| Cunningham, Jennifer | 0 | 0 | 250 | 0 | 0 | 250 |
| Scheer, Roddy | 0 | 0 | 150 | 0 | 0 | 150 |
| Podplesky, Azaria | 0 | 0 | 300 | 0 | 0 | 300 |
| Castle, Connolly Medical LTD | 0 | 0 | 4000 | 0 | 0 | 4000 |
| Neofunds by Neopost | 0 | 0 | 21.45 | 0 | 0 | 21.45 |
| Beckley, Barbara | 0 | 0 | 200 | 0 | 0 | 200 |
| Shepphird, Ann | 0 | 0 | 400 | 0 | 0 | 400 |
| Peters, Jenny | 0 | 0 | 200 | 0 | 0 | 200 |
| Lauren Krysti Photography | 0 | 0 | 2000 | 0 | 0 | 2000 |

| | | | | | |
|---|---|---|---|---|---|
| CNA Insurance | 0 | 0 | 5717.64 | 0 | 0 | 5717.64 |
| Frontier | 0 | 0 | 0 | 0 | 0 | 0 |
| Zerull, Julia | 0 | 0 | 0 | 0 | 0 | 0 |
| Strategic Media, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Kastanas, George | 0 | 0 | 0 | 0 | 0 | 0 |
| Ecolab Inc. | 0 | 0 | 0 | 0 | 0 | 0 |
| MailFinance | 0 | 0 | 0 | 0 | 0 | 0 |
| Henningsen, Trace | 0 | 0 | 0 | 0 | 0 | 0 |
| Graney, Erin | 0 | 0 | 0 | 0 | 0 | 0 |
| Facebook | 0 | 0 | 0 | 0 | 0 | 0 |
| Stojnic, Niki | 0 | 0 | 0 | 0 | 0 | 0 |
| THE LAW OFFICES OF ALEX W. | 0 | 0 | 0 | 0 | 0 | 0 |
| Studio Plus Software | 0 | 0 | 0 | 0 | 0 | 0 |
| BizXchange | 0 | 0 | 0 | 0 | 0 | 0 |
| Jackson Shrub Supply, Inc. | 0 | 0 | 0 | 0 | 0 | 0 |
| Amazon | 0 | 0 | 0 | 0 | 0 | 0 |
| Areman, Samantha | 0 | 0 | 0 | 0 | 0 | 0 |
| Nelson Electric Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Wolfgang Puck Catering - SEA | 0 | 0 | 0 | 0 | 0 | 0 |
| State of Texas - State Comptro | 0 | 0 | 0 | 0 | 0 | 0 |
| Quad/Graphics Printing Corp | 0 | 0 | 0 | 0 | 0 | 0 |
| Page Beauty. | 0 | 0 | 0 | 0 | 0 | 0 |
| Mary's Place | 0 | 0 | 0 | 0 | 0 | 0 |
| Garbinski, Ron | 0 | 0 | 0 | 0 | 0 | 0 |
| Graf, Abby | 0 | 0 | 0 | 0 | 0 | 0 |
| MOSSBERG & COMPANY INC. | 0 | 0 | 0 | 0 | 0 | 0 |
| Cooke, Sara | 0 | 0 | 0 | 0 | 0 | 0 |
| Northrup, Janna | 0 | 0 | 0 | 0 | 0 | 0 |
| Gaughan, Ashley | 0 | 0 | 0 | 0 | 0 | 0 |
| Owens, Lee Ann | 0 | 0 | 0 | 0 | 0 | 0 |
| Haraldson, Laura L - ex EE | 0 | 0 | 0 | 0 | 0 | 0 |
| Coughlin, Jennifer Persons | 0 | 0 | 0 | 0 | 0 | 0 |
| Madrone, Juliana E. | 0 | 0 | 0 | 0 | 0 | 0 |
| Gaynor, Kerry | 0 | 0 | 0 | 0 | 0 | 0 |
| Pendleton, Margaret | 0 | 0 | 0 | 0 | 0 | 0 |
| Topinka, Emily | 0 | 0 | 0 | 0 | 0 | 0 |
| Lim, Nico | 0 | 0 | 0 | 0 | 0 | 0 |
| Thomson, Jessica | 0 | 0 | 0 | 0 | 0 | 0 |
| Friedman, Elaina | 0 | 0 | 0 | 0 | 0 | 0 |
| Benjamin Benshneider Photog | 0 | 0 | 0 | 0 | 0 | 0 |
| Schugar, Lauren | 0 | 0 | 0 | 0 | 0 | 0 |
| Haynes, Rebecca | 0 | 0 | 0 | 0 | 0 | 0 |
| Gabriela Urda Photography | 0 | 0 | 0 | 0 | 0 | 0 |
| George Barberis, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| McGhee, Sam | 0 | 0 | 0 | 0 | 0 | 0 |
| Vicory, John | 0 | 0 | 0 | 0 | 0 | 0 |
| Smith, Paige | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Kenjar, Haris | 0 | 0 | 0 | 0 | 0 | 0 |
| McManis, James | 0 | 0 | 0 | 0 | 0 | 0 |
| Pierson, Carolyn | 0 | 0 | 0 | 0 | 0 | 0 |
| Wagner, Amanda | 0 | 0 | 0 | 0 | 0 | 0 |
| Severson, Julie Jo | 0 | 0 | 0 | 0 | 0 | 0 |
| Newman, Margie | 0 | 0 | 0 | 0 | 0 | 0 |
| Bishop, Ellen | 0 | 0 | 0 | 0 | 0 | 0 |
| Ellerd Bay, Cody | 0 | 0 | 0 | 0 | 0 | 0 |
| Bishop, Colin | 0 | 0 | 0 | 0 | 0 | 0 |
| Photon | 0 | 0 | 0 | 0 | 0 | 0 |
| Yadegaran Brodie, Jessica | 0 | 0 | 0 | 0 | 0 | 0 |
| Caughron, Erin | 0 | 0 | 0 | 0 | 0 | 0 |
| Haynes, Cyd | 0 | 0 | 0 | 0 | 0 | 0 |
| Lohmann, Amy | 0 | 0 | 0 | 0 | 0 | 0 |
| Mohamud, Yasin | 0 | 0 | 0 | 0 | 0 | 0 |
| Stein, Diana | 0 | 0 | 0 | 0 | 0 | 0 |
| Stewart-Hester, Renee - EE | 0 | 0 | 0 | 0 | 0 | 0 |
| Sussman, Scott | 0 | 0 | 0 | 0 | 0 | 0 |
| Wi, Natalie | 0 | 0 | 0 | 0 | 0 | 0 |
| Eike, Nancy | 0 | 0 | 0 | 0 | 0 | 0 |
| Christianson, Elise | 0 | 0 | 0 | 0 | 0 | 0 |
| Alabastro, Alan | 0 | 0 | 0 | 0 | 0 | 0 |
| Tegra Stone Nuess | 0 | 0 | 0 | 0 | 0 | 0 |
| Horan, Brianna | 0 | 0 | 0 | 0 | 0 | 0 |
| Fickes, Andrew | 0 | 0 | 0 | 0 | 0 | 0 |
| Jones, Kendall | 0 | 0 | 0 | 0 | 0 | 0 |
| Miller, Brian | 0 | 0 | 0 | 0 | 0 | 0 |
| Bulay, Catherine Joyce | 0 | 0 | 0 | 0 | 0 | 0 |
| Denson, Christie | 0 | 0 | 0 | 0 | 0 | 0 |
| Baraty, Navid | 0 | 0 | 0 | 0 | 0 | 0 |
| Russell, Kristen - 1099 | 0 | 0 | 0 | 0 | 0 | 0 |
| Apfel, Amelia | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldstein, Julia | 0 | 0 | 0 | 0 | 0 | 0 |
| Dregni, Eric | 0 | 0 | 0 | 0 | 0 | 0 |
| McDuffie, Chris | 0 | 0 | 0 | 0 | 0 | 0 |
| O'Connell, Robert | 0 | 0 | 0 | 0 | 0 | 0 |
| Watanabe, Mark H. | 0 | 0 | 0 | 0 | 0 | 0 |
| James, Sally | 0 | 0 | 0 | 0 | 0 | 0 |
| Little, Callie | 0 | 0 | 0 | 0 | 0 | 0 |
| Peha, Jamie M | 0 | 0 | 0 | 0 | 0 | 0 |
| Griffin, Benjamin Timm | 0 | 0 | 0 | 0 | 0 | 0 |
| Stoeckert, Anthony | 0 | 0 | 0 | 0 | 0 | 0 |
| Callaghan, Marcia | 0 | 0 | 0 | 0 | 0 | 0 |
| Galush, Margaret | 0 | 0 | 0 | 0 | 0 | 0 |
| Aronson, Carly | 0 | 0 | 0 | 0 | 0 | 0 |
| Billorou, Maria | 0 | 0 | 0 | 0 | 0 | 0 |
| Hale, Marianne | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Arnan, Julie | 0 | 0 | 0 | 0 | 0 | 0 |
| Scher, Steve | 0 | 0 | 0 | 0 | 0 | 0 |
| Watts, Andrea | 0 | 0 | 0 | 0 | 0 | 0 |
| Baker, M. Sharon, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Kabiri, Nika | 0 | 0 | 0 | 0 | 0 | 0 |
| Keaton, Nancy | 0 | 0 | 0 | 0 | 0 | 0 |
| Eberhard, Tonya | 0 | 0 | 0 | 0 | 0 | 0 |
| Herman, Valli | 0 | 0 | 0 | 0 | 0 | 0 |
| Peterson, Liz | 0 | 0 | 0 | 0 | 0 | 0 |
| Aramaki, Connie | 0 | 0 | 0 | 0 | 0 | 0 |
| Scott, Alexandra | 0 | 0 | 0 | 0 | 0 | 0 |
| Gelvick, Zoe EE | 0 | 0 | 0 | 0 | 0 | 0 |
| Johnson, Angela - EE | 0 | 0 | 0 | 0 | 0 | 0 |
| Kleinhuizen, Monique Elaine | 0 | 0 | 0 | 0 | 0 | 0 |
| Emerson, Dan | 0 | 0 | 0 | 0 | 0 | 0 |
| Anderson, Ashley | 0 | 0 | 0 | 0 | 0 | 0 |
| Sauer, Lauren | 0 | 0 | 0 | 0 | 0 | 0 |
| Reid Simons, Cheryl | 0 | 0 | 0 | 0 | 0 | 0 |
| Cain, Sheila | 0 | 0 | 0 | 0 | 0 | 0 |
| Cook, Langdon | 0 | 0 | 0 | 0 | 0 | 0 |
| Woodman, Kate | 0 | 0 | 0 | 0 | 0 | 0 |
| Galdones Photography LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Hovelson, Douglas R | 0 | 0 | 0 | 0 | 0 | 0 |
| Badzin, Nina | 0 | 0 | 0 | 0 | 0 | 0 |
| Robinson, Angela | 0 | 0 | 0 | 0 | 0 | 0 |
| Cole, Brooke | 0 | 0 | 0 | 0 | 0 | 0 |
| Christin Rose Production, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Truzzi, Gianni | 0 | 0 | 0 | 0 | 0 | 0 |
| Stang, John | 0 | 0 | 0 | 0 | 0 | 0 |
| Eyman, Kalie | 0 | 0 | 0 | 0 | 0 | 0 |
| Davila, Florangela | 0 | 0 | 0 | 0 | 0 | 0 |
| Shamdeen, Shaima | 0 | 0 | 0 | 0 | 0 | 0 |
| Skahan, Kelly | 0 | 0 | 0 | 0 | 0 | 0 |
| Danner & Soli Event Rentals | 0 | 0 | 0 | 0 | 0 | 0 |
| Muse Models | 0 | 0 | 0 | 0 | 0 | 0 |
| Witkamp, KC | 0 | 0 | 0 | 0 | 0 | 0 |
| Phinney Neighborhood Associ. | 0 | 0 | 0 | 0 | 0 | 0 |
| McClain, Jane | 0 | 0 | 0 | 0 | 0 | 0 |
| Pitterle, Jennifer -ex EE | 0 | 0 | 0 | 0 | 0 | 0 |
| Peters, Alexa | 0 | 0 | 0 | 0 | 0 | 0 |
| Lurie LLP. | 0 | 0 | 0 | 0 | 0 | 0 |
| Knappenberger, Allen | 0 | 0 | 0 | 0 | 0 | 0 |
| Weigle, Kristen Bansen | 0 | 0 | 0 | 0 | 0 | 0 |
| Salazar, Alicia | 0 | 0 | 0 | 0 | 0 | 0 |
| RCMA | 0 | 0 | 0 | 0 | 0 | 0 |
| Perry, Staci | 0 | 0 | 0 | 0 | 0 | 0 |
| Stranger, The | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Ishisaka, Naomi | 0 | 0 | 0 | 0 | 0 | 0 |
| Martin, Nia- ex-EE | 0 | 0 | 0 | 0 | 0 | 0 |
| Heavy Restaurant Group. | 0 | 0 | 0 | 0 | 0 | 0 |
| Haynes, Ariel Piper | 0 | 0 | 0 | 0 | 0 | 0 |
| PSAV. | 0 | 0 | 0 | 0 | 0 | 0 |
| PSAV-Seattle | 0 | 0 | 0 | 0 | 0 | 0 |
| Sudak, Stuart | 0 | 0 | 0 | 0 | 0 | 0 |
| Kelly, Leslie | 0 | 0 | 0 | 0 | 0 | 0 |
| cSubs | 0 | 0 | 0 | 0 | 0 | 0 |
| Guppy, Nancy | 0 | 0 | 0 | 0 | 0 | 0 |
| Lind, Treva A. | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown Agency | 0 | 0 | 0 | 0 | 0 | 0 |
| Miller, Leslee | 0 | 0 | 0 | 0 | 0 | 0 |
| Trevick, Brittany - ex EE | 0 | 0 | 0 | 0 | 0 | 0 |
| Noury, Carolee A. | 0 | 0 | 0 | 0 | 0 | 0 |
| Crane, McEwen Joyce | 0 | 0 | 0 | 0 | 0 | 0 |
| Pelczarski, Jennifer A | 0 | 0 | 0 | 0 | 0 | 0 |
| Tagboard, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Ogletree, Kelsey | 0 | 0 | 0 | 0 | 0 | 0 |
| Jessica Oyanagi Photography | 0 | 0 | 0 | 0 | 0 | 0 |
| Matlow, Jeanine | 0 | 0 | 0 | 0 | 0 | 0 |
| Lee Stanford Photography, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Flaa, Ruthie | 0 | 0 | 0 | 0 | 0 | 0 |
| Yiapan, Brio | 0 | 0 | 0 | 0 | 0 | 0 |
| Savor...McCaw Hall | 0 | 0 | 0 | 0 | 0 | 0 |
| Dryden, Emily | 0 | 0 | 0 | 0 | 0 | 0 |
| Gordon, Chason | 0 | 0 | 0 | 0 | 0 | 0 |
| Nims, Cynthia | 0 | 0 | 0 | 0 | 0 | 0 |
| Golden, Hallie | 0 | 0 | 0 | 0 | 0 | 0 |
| Staff Pro | 0 | 0 | 0 | 0 | 0 | 0 |
| Creative Ice Carvings, INC | 0 | 0 | 0 | 0 | 0 | 0 |
| Larson, Jenny | 0 | 0 | 0 | 0 | 0 | 0 |
| Mitchell, Paulette | 0 | 0 | 0 | 0 | 0 | 0 |
| Clarke, Belinda Lichty | 0 | 0 | 0 | 0 | 0 | 0 |
| Bergen, Teresa | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown, Erika | 0 | 0 | 0 | 0 | 0 | 0 |
| Eberhardt, Adam | 0 | 0 | 0 | 0 | 0 | 0 |
| Douglas, Jim | 0 | 0 | 0 | 0 | 0 | 0 |
| Crosstown Signs | 0 | 0 | 0 | 0 | 0 | 0 |
| Northwest Harvest. | 0 | 0 | 0 | 0 | 0 | 0 |
| Gefroh, Anna Nguyen | 0 | 0 | 0 | 0 | 0 | 0 |
| Mang, Lauren - EE | 0 | 0 | 0 | 0 | 0 | 0 |
| Koh, Charles | 0 | 0 | 0 | 0 | 0 | 0 |
| Swanson, Jen | 0 | 0 | 0 | 0 | 0 | 0 |
| Langley, Callan R. | 0 | 0 | 0 | 0 | 0 | 0 |
| Kalinsky, Kristi Lynn | 0 | 0 | 0 | 0 | 0 | 0 |
| Borchert, Gavin | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Wagener, Hannah | 0 | 0 | 0 | 0 | 0 | 0 |
| Monn, Judy | 0 | 0 | 0 | 0 | 0 | 0 |
| Accustat Sports Timing, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Carlson Print Group | 0 | 0 | 0 | 0 | 0 | 0 |
| King, Caitlin | 0 | 0 | 0 | 0 | 0 | 0 |
| Bishop, Jessie | 0 | 0 | 0 | 0 | 0 | 0 |
| Stout, Russell Eugene | 0 | 0 | 0 | 0 | 0 | 0 |
| Perry, Julien | 0 | 0 | 0 | 0 | 0 | 0 |
| Korvell, John | 0 | 0 | 0 | 0 | 0 | 0 |
| Kelley, Lori - EE | 0 | 0 | 0 | 0 | 0 | 0 |
| L.A. Models, Inc. | 0 | 0 | 0 | 0 | 0 | 0 |
| Ramirez, Daniel | 0 | 0 | 0 | 0 | 0 | 0 |
| Simonson, Ashley | 0 | 0 | 0 | 0 | 0 | 0 |
| Martucci, Brian | 0 | 0 | 0 | 0 | 0 | 0 |
| Callen, Elizabeth | 0 | 0 | 0 | 0 | 0 | 0 |
| North Loop Wine and Spirits | 0 | 0 | 0 | 0 | 0 | 0 |
| Heffner Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 |
| Perry, Lindsay-formally Gard | 0 | 0 | 0 | 0 | 0 | 0 |
| Kenna, Lindsay | 0 | 0 | 0 | 0 | 0 | 0 |
| McVay, Ryan | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrowhead Promotion & Fullm | 0 | 0 | 0 | 0 | 0 | 0 |
| Graphic Traffic | 0 | 0 | 0 | 0 | 0 | 0 |
| White Bear Area Chamber of C | 0 | 0 | 0 | 0 | 0 | 0 |
| Trump, Donna | 0 | 0 | 0 | 0 | 0 | 0 |
| Triumph Expo & Events Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Rangel, Raymond | 0 | 0 | 0 | 0 | 0 | 0 |
| Direct Companies LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Party Place | 0 | 0 | 0 | 0 | 0 | 0 |
| Bradley, Susannah | 0 | 0 | 0 | 0 | 0 | 0 |
| Amundson, Dan | 0 | 0 | 0 | 0 | 0 | 0 |
| Royce's Prop Shop, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Gupte, Nicole | 0 | 0 | 0 | 0 | 0 | 0 |
| Virgin, Bill | 0 | 0 | 0 | 0 | 0 | 0 |
| Wible, Scott | 0 | 0 | 0 | 0 | 0 | 0 |
| DePalma, Nancy | 0 | 0 | 0 | 0 | 0 | 0 |
| Barnett, Erica | 0 | 0 | 0 | 0 | 0 | 0 |
| Bedingfield, Dana H. | 0 | 0 | 0 | 0 | 0 | 0 |
| Sciortino, Maggie | 0 | 0 | 0 | 0 | 0 | 0 |
| Signs of Seattle | 0 | 0 | 0 | 0 | 0 | 0 |
| Onetime-Bryson, Natalie | 0 | 0 | 0 | 0 | 0 | 0 |
| Onetime-Walker, Melanie | 0 | 0 | 0 | 0 | 0 | 0 |
| Rios, Alessandro | 0 | 0 | 0 | 0 | 0 | 0 |
| Calamusa, Kate | 0 | 0 | 0 | 0 | 0 | 0 |
| Olson, Kathryn Janelle | 0 | 0 | 0 | 0 | 0 | 0 |
| Onetime-McHugh, Carol | 0 | 0 | 0 | 0 | 0 | 0 |
| Jander, Bradley | 0 | 0 | 0 | 0 | 0 | 0 |
| Stat Response | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Chadwick FC, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Onetime-Fore, Candice | 0 | 0 | 0 | 0 | 0 | 0 |
| Kluetz, Mayumi | 0 | 0 | 0 | 0 | 0 | 0 |
| Arginteanu, Judy | 0 | 0 | 0 | 0 | 0 | 0 |
| Hansen, Kristine | 0 | 0 | 0 | 0 | 0 | 0 |
| DeChambre, Jordan | 0 | 0 | 0 | 0 | 0 | 0 |
| Wegner, Amanda | 0 | 0 | 0 | 0 | 0 | 0 |
| McCarty, Megan - EE | 0 | 0 | 0 | 0 | 0 | 0 |
| Swinarski, Claire | 0 | 0 | 0 | 0 | 0 | 0 |
| Reedy Hathaway, Allyson | 0 | 0 | 0 | 0 | 0 | 0 |
| Reigh, Courtney | 0 | 0 | 0 | 0 | 0 | 0 |
| Carlson, Julie | 0 | 0 | 0 | 0 | 0 | 0 |
| Burgess, Abbie | 0 | 0 | 0 | 0 | 0 | 0 |
| Kazana, Becky (Larson) | 0 | 0 | 0 | 0 | 0 | 0 |
| Caffrey, Jane | 0 | 0 | 0 | 0 | 0 | 0 |
| Baker, Karin E. | 0 | 0 | 0 | 0 | 0 | 0 |
| Chris Hynes Photography LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Recology Cleanscapes | 0 | 0 | 0 | 0 | 0 | 0 |
| Ulrichova, Lenka | 0 | 0 | 0 | 0 | 0 | 0 |
| Rusch, Martin | 0 | 0 | 0 | 0 | 0 | 0 |
| Soniq Transportation | 0 | 0 | 0 | 0 | 0 | 0 |
| Onetime-Riden, Kathryn | 0 | 0 | 0 | 0 | 0 | 0 |
| Martin, Leslie | 0 | 0 | 0 | 0 | 0 | 0 |
| Creative Resources. | 0 | 0 | 0 | 0 | 0 | 0 |
| Onetime-Bush, Alan | 0 | 0 | 0 | 0 | 0 | 0 |
| Jeff Johnson Photography(SEK | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritchie, Simone | 0 | 0 | 0 | 0 | 0 | 0 |
| Photogenics Media LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Make Up Therapy | 0 | 0 | 0 | 0 | 0 | 0 |
| Onetime-Lanphear, Monique | 0 | 0 | 0 | 0 | 0 | 0 |
| Contrix | 0 | 0 | 0 | 0 | 0 | 0 |
| 10,000 Ft. | 0 | 0 | 0 | 0 | 0 | 0 |
| LSC Communications | 0 | 0 | 0 | 0 | 0 | 0 |
| City Catering Company | 0 | 0 | 0 | 0 | 0 | 0 |
| Holden, Ronald | 0 | 0 | 0 | 0 | 0 | 0 |
| Jones, Jeanne Lang | 0 | 0 | 0 | 0 | 0 | 0 |
| Stephanie Funk Photography | 0 | 0 | 0 | 0 | 0 | 0 |
| Hollywood Lights, Inc - PDX | 0 | 0 | 0 | 0 | 0 | 0 |
| Sharell Katelynn Artistry | 0 | 0 | 0 | 0 | 0 | 0 |
| Sprinkles & Confetti | 0 | 0 | 0 | 0 | 0 | 0 |
| LightBooth, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Temkin, Daniel | 0 | 0 | 0 | 0 | 0 | 0 |
| Wurn, Diana | 0 | 0 | 0 | 0 | 0 | 0 |
| O'Connell, Nick | 0 | 0 | 0 | 0 | 0 | 0 |
| Access Lifts, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Opdahl, Courtney | 0 | 0 | 0 | 0 | 0 | 0 |
| McAdams Graphics, Inc | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Stuckrath, Tracy | 0 | 0 | 0 | 0 | 0 | 0 |
| On Time Delivery Service | 0 | 0 | 0 | 0 | 0 | 0 |
| Butler Valet Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Cardo, Laura | 0 | 0 | 0 | 0 | 0 | 0 |
| Knickerbocker, Kelly | 0 | 0 | 0 | 0 | 0 | 0 |
| Journal Graphics, Inc. | 0 | 0 | 0 | 0 | 0 | 0 |
| Werni, Josephine | 0 | 0 | 0 | 0 | 0 | 0 |
| Swanson, Caitlin | 0 | 0 | 0 | 0 | 0 | 0 |
| Knowledge Marketing | 0 | 0 | 0 | 0 | 0 | 0 |
| Crabtree, Cheryl | 0 | 0 | 0 | 0 | 0 | 0 |
| Mehosh Photography | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Sheltered Compensation, I | 0 | 0 | 0 | 0 | 0 | 0 |
| Feig, Emily | 0 | 0 | 0 | 0 | 0 | 0 |
| Seward, Elizabeth | 0 | 0 | 0 | 0 | 0 | 0 |
| Slaughter, Shelby | 0 | 0 | 0 | 0 | 0 | 0 |
| Onetime-Veris Law Group | 0 | 0 | 0 | 0 | 0 | 0 |
| Onetime-Cindi Cleveland | 0 | 0 | 0 | 0 | 0 | 0 |
| Dove, Laurie L. | 0 | 0 | 0 | 0 | 0 | 0 |
| Mizutani, Dane | 0 | 0 | 0 | 0 | 0 | 0 |
| Cook, Allison | 0 | 0 | 0 | 0 | 0 | 0 |
| Barnard, Amy | 0 | 0 | 0 | 0 | 0 | 0 |
| Graham, Chuck | 0 | 0 | 0 | 0 | 0 | 0 |
| Helm, Leslie - EE | 0 | 0 | 0 | 0 | 0 | 0 |
| USADATA | 0 | 0 | 0 | 0 | 0 | 0 |
| Block 41. | 0 | 0 | 0 | 0 | 0 | 0 |
| Leela Cyd Photo | 0 | 0 | 0 | 0 | 0 | 0 |
| Design Press, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Shawn, Tracy | 0 | 0 | 0 | 0 | 0 | 0 |
| Morelli, Jessica | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreman, Judy | 0 | 0 | 0 | 0 | 0 | 0 |
| Sedgwick, Hana-Lee | 0 | 0 | 0 | 0 | 0 | 0 |
| Sell, Wendy Thies | 0 | 0 | 0 | 0 | 0 | 0 |
| Banks, K.J. | 0 | 0 | 0 | 0 | 0 | 0 |
| Brooks, Kimberly Allison | 0 | 0 | 0 | 0 | 0 | 0 |
| Owens, Matt | 0 | 0 | 0 | 0 | 0 | 0 |
| Almsted, Hailey | 0 | 0 | 0 | 0 | 0 | 0 |
| Geyer Wedding and Event Rer | 0 | 0 | 0 | 0 | 0 | 0 |
| Lampone, Josephine | 0 | 0 | 0 | 0 | 0 | 0 |
| KRWM-FM | 0 | 0 | 0 | 0 | 0 | 0 |
| KQMV-FM | 0 | 0 | 0 | 0 | 0 | 0 |
| Lowry, Tiffany | 0 | 0 | 0 | 0 | 0 | 0 |
| Camden, Darcy | 0 | 0 | 0 | 0 | 0 | 0 |
| Ideal Printers Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Shafer, Dan | 0 | 0 | 0 | 0 | 0 | 0 |
| Culture Foundry, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Circulation Verification Counci | 0 | 0 | 0 | 0 | 0 | 0 |
| Georgetown Chamber of Comi | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Garrett Hazelwood | 0 | 0 | 0 | 0 | 0 | 0 |
| Alantech Resellers Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Reddaway | 0 | 0 | 0 | 0 | 0 | 0 |
| Scout, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Trysk Printing Solutions LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Cavanaugh, Dana-formally Oel | 0 | 0 | 0 | 0 | 0 | 0 |
| Bretzel, Emily-EE | 0 | 0 | 0 | 0 | 0 | 0 |
| Embassy Suites | 0 | 0 | 0 | 0 | 0 | 0 |
| Phillips, Michele | 0 | 0 | 0 | 0 | 0 | 0 |
| Xerox Capital Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Onetime-Lauren Barnhart | 0 | 0 | 0 | 0 | 0 | 0 |
| Hollywood Lights | 0 | 0 | 0 | 0 | 0 | 0 |
| Davis, Grace Rose | 0 | 0 | 0 | 0 | 0 | 0 |
| King, Diana | 0 | 0 | 0 | 0 | 0 | 0 |
| Kadish, Joanna | 0 | 0 | 0 | 0 | 0 | 0 |
| Hahn, Amy | 0 | 0 | 0 | 0 | 0 | 0 |
| Phelps, Tyler | 0 | 0 | 0 | 0 | 0 | 0 |
| Pacific Office Automation | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 Artist Management | 0 | 0 | 0 | 0 | 0 | 0 |
| Seattle Parks & Recreation, Nc | 0 | 0 | 0 | 0 | 0 | 0 |
| Michelle Wiedell, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Fran Collin | 0 | 0 | 0 | 0 | 0 | 0 |
| Relish Catering & Events. | 0 | 0 | 0 | 0 | 0 | 0 |
| Bowker, Kimberly | 0 | 0 | 0 | 0 | 0 | 0 |
| Hubbard Radio | 0 | 0 | 0 | 0 | 0 | 0 |
| Shobe, Nancy | 0 | 0 | 0 | 0 | 0 | 0 |
| From the Hip Photo LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Pedersen's Events Rentals. | 0 | 0 | 0 | 0 | 0 | 0 |
| Blue Ox MPLS | 0 | 0 | 0 | 0 | 0 | 0 |
| Harmeyer, Claire | 0 | 0 | 0 | 0 | 0 | 0 |
| Onetime-Jan Livingston | 0 | 0 | 0 | 0 | 0 | 0 |
| Ashley Camper | 0 | 0 | 0 | 0 | 0 | 0 |
| MBM Restaurant Group LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| David Boyd | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrie Mashaney | 0 | 0 | 0 | 0 | 0 | 0 |
| Kevin Davis | 0 | 0 | 0 | 0 | 0 | 0 |
| Aaron Tekulve | 0 | 0 | 0 | 0 | 0 | 0 |
| Thompson Seattle | 0 | 0 | 0 | 0 | 0 | 0 |
| Taylor Shellfish Farms | 0 | 0 | 0 | 0 | 0 | 0 |
| Stuart Lane | 0 | 0 | 0 | 0 | 0 | 0 |
| All Water Seafood | 0 | 0 | 0 | 0 | 0 | 0 |
| Keenan, Emily - 1099 | 0 | 0 | 0 | 0 | 0 | 0 |
| LVC | 0 | 0 | 0 | 0 | 0 | 0 |
| Chalk Boss | 0 | 0 | 0 | 0 | 0 | 0 |
| Eckfeldt, Brian | 0 | 0 | 0 | 0 | 0 | 0 |
| Shayan, Yashar | 0 | 0 | 0 | 0 | 0 | 0 |
| Ready Landscaping, Inc | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Veritae Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Sasha Models, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Jackson, Chantel | 0 | 0 | 0 | 0 | 0 | 0 |
| PR Newswire. | 0 | 0 | 0 | 0 | 0 | 0 |
| Running Awards and Apparel | 0 | 0 | 0 | 0 | 0 | 0 |
| Villa Catalana Cellars | 0 | 0 | 0 | 0 | 0 | 0 |
| Grand Event | 0 | 0 | 0 | 0 | 0 | 0 |
| Paetzke, Jessica | 0 | 0 | 0 | 0 | 0 | 0 |
| Cystic Fibrosis Foundation USA | 0 | 0 | 0 | 0 | 0 | 0 |
| Dillon, Morgan | 0 | 0 | 0 | 0 | 0 | 0 |
| Deetz, Jason | 0 | 0 | 0 | 0 | 0 | 0 |
| Saskia Potter | 0 | 0 | 0 | 0 | 0 | 0 |
| Ransohoff, Nancy | 0 | 0 | 0 | 0 | 0 | 0 |
| Yatchisin, George | 0 | 0 | 0 | 0 | 0 | 0 |
| Saglie, Gabe | 0 | 0 | 0 | 0 | 0 | 0 |
| Imagine! Express Minneapolis | 0 | 0 | 0 | 0 | 0 | 0 |
| Act 3 Catering - 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minneapolis Finance Dept - Al: | 0 | 0 | 0 | 0 | 0 | 0 |
| Impact Mailing of Minnesota, | 0 | 0 | 0 | 0 | 0 | 0 |
| Dan Stewart Photography | 0 | 0 | 0 | 0 | 0 | 0 |
| SP Plus | 0 | 0 | 0 | 0 | 0 | 0 |
| PageSuite, Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Certified Folder Display Servic | 0 | 0 | 0 | 0 | 0 | 0 |
| ECOTRUST | 0 | 0 | 0 | 0 | 0 | 0 |
| Seattle Center. | 0 | 0 | 0 | 0 | 0 | 0 |
| Waveform Events LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Mile High Station Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| Tocco, Brynna | 0 | 0 | 0 | 0 | 0 | 0 |
| Denae, Ericka | 0 | 0 | 0 | 0 | 0 | 0 |
| Bell, Carrie | 0 | 0 | 0 | 0 | 0 | 0 |
| Malloy, Katherine | 0 | 0 | 0 | 0 | 0 | 0 |
| Crowe, Brianna | 0 | 0 | 0 | 0 | 0 | 0 |
| Huggins, Elizabeth | 0 | 0 | 0 | 0 | 0 | 0 |
| Alfred Catering | 0 | 0 | 0 | 0 | 0 | 0 |
| Blanton Museum of Art | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Cruises (Vendor) | 0 | 0 | 0 | 0 | 0 | 0 |
| Cedar Park Florist (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| Cimarron Hills (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| County Line | 0 | 0 | 0 | 0 | 0 | 0 |
| Eliza Page (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| Firefly Farm (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| Flora Fetish (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| Garden Grove Wedding & Ever | 0 | 0 | 0 | 0 | 0 | 0 |
| Garey House (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| HEB Blooms (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| Ilios Lighting (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| Michelle's Patisserie (V) | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Omni Hotels & Resorts Downt | 0 | 0 | 0 | 0 | 0 | 0 |
| One World Theatre (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| Pecan Springs Ranch (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| Renaissance Austin Hotel (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| Reunion Ranch (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| Stregare Cheesecake Co. | 0 | 0 | 0 | 0 | 0 | 0 |
| Texas Federation of Womens ( | 0 | 0 | 0 | 0 | 0 | 0 |
| Valerie Miller Events (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| Vineyard at Florence | 0 | 0 | 0 | 0 | 0 | 0 |
| Vintage Villas Hotel & Events ( | 0 | 0 | 0 | 0 | 0 | 0 |
| Visit Bastrop (V) | 0 | 0 | 0 | 0 | 0 | 0 |
| Wang, Man | 0 | 0 | 0 | 0 | 0 | 0 |
| Alliance Rental Solutions, Inc. | 0 | 0 | 0 | 0 | 0 | 0 |
| Ignite Knowlege Marketing Sol | 0 | 0 | 0 | 0 | 0 | 0 |
| Engle, Angela | 0 | 0 | 0 | 0 | 0 | 0 |
| Pons, Andrea | 0 | 0 | 0 | 0 | 0 | 0 |
| RoofOptions, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Snap Bar, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Celestine Agency - corp (Angel | 0 | 0 | 0 | 0 | 0 | 0 |
| Donikian, Lindsay | 0 | 0 | 0 | 0 | 0 | 0 |
| Berger, Knute | 0 | 0 | 0 | 0 | 0 | 0 |
| Bratland, Megan | 0 | 0 | 0 | 0 | 0 | 0 |
| Radtke, Eli | 0 | 0 | 0 | 0 | 0 | 0 |
| Shultis, Alyssa | 0 | 0 | 0 | 0 | 0 | 0 |
| Gruess, Birgit | 0 | 0 | 0 | 0 | 0 | 0 |
| Parsons, Cheryl | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheldon Art Museum | 0 | 0 | 0 | 0 | 0 | 0 |
| Van Arsdel, Mary | 0 | 0 | 0 | 0 | 0 | 0 |
| Seattle Models Guild LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Fox, Hannah | 0 | 0 | 0 | 0 | 0 | 0 |
| Kalmbach, Leila | 0 | 0 | 0 | 0 | 0 | 0 |
| Lewis, Barbara | 0 | 0 | 0 | 0 | 0 | 0 |
| Monnone, Caitlen | 0 | 0 | 0 | 0 | 0 | 0 |
| Butler, Adrian | 0 | 0 | 0 | 0 | 0 | 0 |
| Angel's Junk Removal | 0 | 0 | 0 | 0 | 0 | 0 |
| Fieldwork Network | 0 | 0 | 0 | 0 | 0 | 0 |
| USPS | 0 | 0 | 0 | 0 | 0 | 0 |
| Newland, Erik | 0 | 0 | 0 | 0 | 0 | 0 |
| Larson, Abby | 0 | 0 | 0 | 0 | 0 | 0 |
| Diggins, Arthur | 0 | 0 | 0 | 0 | 0 | 0 |
| Levitt, Rachel | 0 | 0 | 0 | 0 | 0 | 0 |
| FaceTime Business Resources | 0 | 0 | 0 | 0 | 0 | 0 |
| Love Letters MN | 0 | 0 | 0 | 0 | 0 | 0 |
| Buttercream, LLC | 0 | 0 | 0 | 0 | 0 | 0 |
| Larson, Heather | 0 | 0 | 0 | 0 | 0 | 0 |
| Campagno, Natalie | 0 | 0 | 0 | 0 | 0 | 0 |
| Voigt Motorcoach Travel, Inc | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| Public Health -Seattle & King C | 0 | 0 | 0 | 0 | 0 | 0 |
| Avennia. | 0 | 0 | 0 | 0 | 0 | 0 |
| Mutual of Omaha | 0 | 0 | 0 | 0 | 0 | 0 |
| Walker, Richard | 0 | 0 | 0 | 0 | 0 | 0 |
| Fredrikson & Byron | 0 | 0 | 0 | 0 | 0 | 0 |
| Garrigan, Melissa | 0 | 0 | 0 | 0 | 0 | 0 |
| Swenson, Claire | 0 | 0 | 0 | 0 | 0 | 0 |
| Chesnakova, Polina | 0 | 0 | 0 | 0 | 0 | 0 |
| Rice, Cliff | 0 | 0 | 0 | 0 | 0 | 0 |
| Beck, Lena | 0 | 0 | 0 | 0 | 0 | 0 |
| City of Seattle-Treasury Dept / | 0 | 0 | 0 | 0 | 0 | 0 |
| Neopost Inc (supplies) | 0 | 0 | 0 | 0 | 0 | 0 |
| Verizon. | 0 | 0 | 0 | 0 | 0 | 0 |
| Publication Printers Corp | | | | | | |

**Tiger Oak Media**
**A/R Aging Summary**
**As of November 30,2019**

12/18/2019

| Name | Current | 1-30 | 31 - 60 | 61 - 90 | > 90 | Total |
|---|---|---|---|---|---|---|
| Arapahoe County Communication Services | 0 | -775 | 0 | 0 | 0 | (775.00) |
| Artemis Foods, Inc. | 0 | 775 | 0 | 0 | 0 | 775.00 |
| Atlantis Resort Casino | 0 | 441.66 | 1575 | 0 | 0 | 2,016.66 |
| Brown Palace Hotel | 0 | 600 | 0 | 0 | 0 | 600.00 |
| Burlap & Bordeaux | 0 | 855 | 0 | 0 | 0 | 855.00 |
| Camelback Resort | 0 | 200 | 0 | 0 | 0 | 200.00 |
| CenturyLink Field | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| Chicago Marriott Naperville | 0 | 400 | 0 | 0 | 0 | 400.00 |
| Clean Origin | 0 | 5332 | 0 | 0 | 0 | 5,332.00 |
| Colorado Tourism Office. | 0 | 2000 | 0 | 0 | 0 | 2,000.00 |
| Crested Butte Mountain Resort | 0 | 200 | 0 | 0 | 0 | 200.00 |
| Crystal Springs Resort | 0 | 5891 | 0 | 0 | 0 | 5,891.00 |
| Essential Benefits | 0 | 5000 | 0 | 0 | 0 | 5,000.00 |
| Experience Bryan/College Station CVB | 0 | 4000 | 0 | 0 | 0 | 4,000.00 |
| Fete Perfection | 0 | 400 | 0 | 0 | 0 | 400.00 |
| Ford Park Entertainment Complex | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| Greater Ontario Convention & Visitors Bur | 0 | 1250 | 1875 | 0 | 0 | 3,125.00 |
| Hewing Hotel, The | 0 | 1055 | 0 | 0 | 0 | 1,055.00 |
| Hilton Santa Fe Buffalo Thunder | 0 | 2400 | 0 | 0 | 0 | 2,400.00 |
| Hotel Colorado | 0 | 1275 | 0 | 0 | 0 | 1,275.00 |
| Ispiri Design, Build, Remodel | 0 | 1623 | 2350 | 0 | 0 | 3,973.00 |
| Kozlak-Radulovich Funeral Chapel | 0 | 750 | 0 | 0 | 0 | 750.00 |
| Meany Center for the Performing Arts / UW | 0 | 2900 | 0 | 0 | 0 | 2,900.00 |
| MN Landscape Arboretum | 0 | 300 | 0 | 0 | 0 | 300.00 |
| Olympic Hills Golf Club1 | 0 | 630 | 0 | 0 | 0 | 630.00 |
| OUE Skyspace | 0 | 1125 | 5500 | 0 | 0 | 6,625.00 |
| Pendleton Convention Center | 0 | 2000 | 0 | 0 | 0 | 2,000.00 |
| Pioneer Creek Farm, LLC | 0 | 300 | 0 | 0 | 0 | 300.00 |
| Portola Hotel & Spa | 0 | 1100 | 0 | 0 | 0 | 1,100.00 |
| Prince Weddings | 0 | 750 | 0 | 0 | 0 | 750.00 |
| Providence Health & Services / St. Joseph | 0 | 2125 | 4000 | 0 | 0 | 6,125.00 |
| PXG Seattle | 0 | 1500 | 0 | 0 | 0 | 1,500.00 |
| Rockford Area CVB | 0 | 375 | 0 | 0 | 0 | 375.00 |
| Schwab, Williamson & Wyatt-1 | 0 | 2400 | 0 | 0 | 0 | 2,400.00 |
| Superior Shores Resort - Trade | 0 | 210 | 0 | 0 | 0 | 210.00 |
| Table Mountain Inn | 0 | 1666.66 | 0 | 0 | 0 | 1,666.66 |
| Tenaya Lodge | 0 | 2795 | 0 | 0 | 0 | 2,795.00 |

| | | | | | |
|---|---|---|---|---|---|
| The Godfrey Hotel | 0 | 334 | 0 | 0 | 0 | 334.00 |
| Tourism Santa Fe | 0 | 7600 | 0 | 0 | 0 | 7,600.00 |
| United States Olympic and Paralympic Muse | 0 | 1270.81 | 1975 | 0 | 0 | 3,245.81 |
| Visit Conejo Valley | 0 | 262.5 | 0 | 0 | 0 | 262.50 |
| Apples 2 Apples \| A'BriTin Catering & Hos | 0 | 675 | 0 | 0 | 0 | 675.00 |
| Distinctive Catering \| A'BriTin Catering | 0 | 675 | 0 | 0 | 0 | 675.00 |
| Hitch & Sip \| A'BriTin Catering & Hospita | 0 | 675 | 0 | 0 | 0 | 675.00 |
| Little Piggy Catering, The \| A'BriTin Cat | 0 | 675 | 0 | 0 | 0 | 675.00 |
| U.S. Marine Corps | 0 | 1809.56 | 0 | 0 | 0 | 1,809.56 |
| Snowmass Tourism Office | 0 | 4452.43 | 0 | 0 | 0 | 4,452.43 |
| Visit Berkeley | 0 | 675 | 0 | 0 | 0 | 675.00 |
| Flutterby Celebrations & Ceremonies | 0 | -1200 | 0 | 0 | 0 | (1,200.00) |
| Oregon Garden & Oregon Garden Resort | 0 | -4128 | 0 | 0 | 0 | (4,128.00) |
| Embassy Suites by Hilton - Lincoln | 0 | 2300 | 0 | 0 | 0 | 2,300.00 |
| Colorado Freedom Memorial Foundation | 0 | -1650 | 0 | 0 | 0 | (1,650.00) |
| Loring String Quartet | 0 | -2100 | 0 | 0 | 0 | (2,100.00) |
| Rolling Smoke BBQ | 0 | -500 | 0 | 0 | 0 | (500.00) |
| American Cancer Society / ACS-1 | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| AvalonBay Communities, Inc. | 0 | 3230 | 0 | 0 | 0 | 3,230.00 |
| Comcast Business c/o Agenti Media Service | 0 | 3900 | 0 | 0 | 0 | 3,900.00 |
| Impact Washington | 0 | 2800 | 0 | 0 | 0 | 2,800.00 |
| Washington State Convention & Trade Cente | 0 | 2000 | 0 | 0 | 0 | 2,000.00 |
| Western Aircraft / WestAir Charter | 0 | 2500 | 0 | 0 | 0 | 2,500.00 |
| CityDog! Club | 0 | 500 | 0 | 0 | 0 | 500.00 |
| Visit Lompoc LLC | 0 | 200 | 1800 | 0 | 0 | 2,000.00 |
| YMCA of the Rockies-Estes Park | 0 | 733.32 | 0 | 0 | 0 | 733.32 |
| Union Depot (Jones Lang LaSalle Retail) | 0 | 4172 | 0 | 0 | 0 | 4,172.00 |
| Aurora Economic Development Council | 0 | -1650 | 0 | 0 | 0 | (1,650.00) |
| adorned Bridal | 0 | 200 | 0 | 0 | 0 | 200.00 |
| Adornment Events | 0 | 133.33 | 283.33 | 0 | 0 | 416.66 |
| Alante Photography | 0 | 250 | 250 | 0 | 0 | 500.00 |
| Amber Pietan Travel Agency | 0 | 200 | 200 | 0 | 0 | 400.00 |
| April Showers | 0 | 74.58 | 74.58 | 0 | 0 | 149.16 |
| Arrowwood Resort & Conference Center | 0 | 273.34 | 0 | 0 | 0 | 273.34 |
| Art of Weddings - Venue Crawl | 0 | 366.66 | 0 | 0 | 0 | 366.66 |

| | | | | | |
|---|---|---|---|---|---|
| Ashlin's, Ltd. | 0 | 499.58 | -100.42 | 0 | 0 | 399.16 |
| Blockhouse | 0 | 166.67 | 166.67 | 0 | 0 | 333.34 |
| Bobbys & Blush | 0 | 58.33 | 0 | 0 | 0 | 58.33 |
| Brenna Burnett Florals | 0 | 150 | 0 | 0 | 0 | 150.00 |
| Buttercream Cakes | 0 | 229.83 | 0 | 0 | 0 | 229.83 |
| Camrose Hill Flower Farm | 0 | 379.17 | 327.92 | 0 | 0 | 707.09 |
| Chateau Lill | 0 | 250 | 250 | 0 | 0 | 500.00 |
| ChefsTable Catering LLC | 0 | 333.33 | 333.33 | 0 | 0 | 666.66 |
| Colette's Catering & Events | 0 | 1005 | 0 | 0 | 0 | 1,005.00 |
| Cornhusker Beverage & Bridal | 0 | 500 | 500 | 0 | 0 | 1,000.00 |
| Deschutes Brewery | 0 | 166.67 | 0 | 0 | 0 | 166.67 |
| diamond.room (the) | 0 | 371.43 | 0 | 0 | 0 | 371.43 |
| Dianne's Delights | 0 | 250 | 0 | 0 | 0 | 250.00 |
| Ellynne Bridal | 0 | 1100 | 0 | 0 | 0 | 1,100.00 |
| Epitome Papers LLC. | 0 | 340 | 340 | 0 | 0 | 680.00 |
| FireKeepers Casino | 0 | 673.75 | 0 | 0 | 0 | 673.75 |
| Flawless Weddings & Events | 0 | 170 | 0 | 0 | 0 | 170.00 |
| Foxtail Bakeshop | 0 | 99.17 | 0 | 0 | 0 | 99.17 |
| Friar Tux Shop - Master File | 0 | 603.75 | 0 | 0 | 0 | 603.75 |
| German-American Society | 0 | 1300 | 0 | 0 | 0 | 1,300.00 |
| Grand View Lodge | 0 | 1750.01 | 0 | 0 | 0 | 1,750.01 |
| Green Lake Jewelry Works | 0 | 879.58 | 0 | 0 | 0 | 879.58 |
| Hillcrest Bakery-1 | 0 | 216.67 | 216.67 | 0 | 0 | 433.34 |
| Hillcrest Wedding Decor Rentals | 0 | 216.67 | 0 | 0 | 0 | 216.67 |
| Honeycrisp Designs | 0 | 170 | 0 | 0 | 0 | 170.00 |
| Hotel Ivy / Anda Spa | 0 | 493.5 | 493.5 | 0 | 0 | 987.00 |
| Jewelry By Johan | 0 | 567.08 | 0 | 0 | 0 | 567.08 |
| JLM Couture | 0 | 8000 | 0 | 0 | 0 | 8,000.00 |
| John & Joseph Photography-1 | 0 | 180 | 0 | 0 | 0 | 180.00 |
| Katie Murphy Stationery | 0 | 162 | 0 | 0 | 0 | 162.00 |
| La Palmera, Inc #3 | 0 | 916.67 | 916.67 | 0 | 0 | 1,833.34 |
| La Quinta Resort & Club | 0 | 3830 | 0 | 0 | 0 | 3,830.00 |
| Leah Fontaine Photography | 0 | 193.33 | 193.33 | 0 | 0 | 386.66 |
| Leigh & Mitchell | 0 | 241.67 | 241.67 | 0 | 0 | 483.34 |
| Los Angeles Floral Couture | 0 | 150 | 150 | 0 | 0 | 300.00 |
| Lucy's Lot | 0 | 500 | 0 | 0 | 0 | 500.00 |
| Luminous West, Inc | 0 | 570 | 285 | 0 | 0 | 855.00 |
| Luxe Linen | 0 | 240 | 0 | 0 | 0 | 240.00 |
| M. Julie Photo | 0 | 325 | 325 | 0 | 0 | 650.00 |
| Makeup Therapy | 0 | 100 | 100 | 0 | 0 | 200.00 |
| Maloy's Jewelry | 0 | 300 | 0 | 0 | 0 | 300.00 |
| Mary Kay | 0 | 116.67 | 116.67 | 0 | 0 | 233.34 |
| Maysara Winery | 0 | 316.67 | 316.67 | 0 | 0 | 633.34 |
| Michelle Garibay Events | 0 | 235 | 235 | 0 | 0 | 470.00 |
| Nanci Bernard Wedding & Event Planner | 0 | 220 | 220 | 0 | 0 | 440.00 |
| Novelty Events | 0 | 250 | 0 | 0 | 0 | 250.00 |

| | | | | | |
|---|---|---|---|---|---|
| Old Ranch Country Club | 0 | 491 | 0 | 0 | 0 | 491.00 |
| Omaha Design Center | 0 | 362.51 | 0 | 0 | 0 | 362.51 |
| Omaha Lace Cleaners | 0 | 366.67 | 0 | 0 | 0 | 366.67 |
| Palisade | 0 | 233.33 | 0 | 0 | 0 | 233.33 |
| Pelican Pub & Brewery | 0 | 250 | 250 | 0 | 0 | 500.00 |
| Pepper Tree Ranch | 0 | 665 | 0 | 0 | 0 | 665.00 |
| Premiere Party Rents | 0 | 465 | 465 | 0 | 0 | 930.00 |
| Quail Ranch | 0 | 166.67 | 166.67 | 0 | 0 | 333.34 |
| Rachelle Erickson Photography | 0 | 116.25 | 116.25 | 0 | 0 | 232.50 |
| Rapids Alterations and Repair | 0 | 200 | 200 | 0 | 0 | 400.00 |
| Redbird | 0 | 230 | 230 | 0 | 0 | 460.00 |
| Rodair Roadhouse | 0 | 551.25 | 0 | 0 | 0 | 551.25 |
| RSVP | 0 | 116.67 | 0 | 0 | 0 | 116.67 |
| The Indigo Bride | 0 | 266.67 | 0 | 0 | 0 | 266.67 |
| The Petal and the Stem | 0 | 83.33 | 0 | 0 | 0 | 83.33 |
| Tolbert's | 0 | 586.25 | 0 | 0 | 0 | 586.25 |
| Visit The Woodlands Convention & Visitors | 0 | 3500 | 0 | 0 | 0 | 3,500.00 |
| Viva! Events | 0 | 833.33 | 0 | 0 | 0 | 833.33 |
| WarPaint International | 0 | 200 | 0 | 0 | 0 | 200.00 |
| XO Bloom | 0 | 500 | 250 | 0 | 0 | 750.00 |
| Wilderness Ridge | 0 | 900 | 900 | 0 | 0 | 1,800.00 |
| Aly Ann Events | 0 | -87.5 | 0 | 0 | 0 | (87.50) |
| Cielo Farms | 0 | 205 | 0 | 0 | 0 | 205.00 |
| Instant Request DJ Entertainment | 0 | -6100 | 0 | 0 | 0 | (6,100.00) |
| London House Chicago | 0 | 4375 | 0 | 0 | 0 | 4,375.00 |
| | | | | | | |
| Advanced Periodontics - Dr Richins | 0 | 4795 | 0 | 0 | 0 | 4,795.00 |
| Alvin Goldfarb Jeweler | 0 | 4052 | 0 | 0 | 0 | 4,052.00 |
| AutoNation, Inc. | 0 | 5795 | 0 | 0 | 0 | 5,795.00 |
| Axiom | 0 | 2750 | 0 | 0 | 0 | 2,750.00 |
| Bainbridge Organic Distillers | 0 | 2600 | 3250 | 0 | 0 | 5,850.00 |
| Banana Republic-1 | 0 | 9000 | 0 | 0 | 0 | 9,000.00 |
| | | | | | | |
| Bellingham Whatcom County Tourism | 0 | 3000 | 0 | 0 | 0 | 3,000.00 |
| Ben Bridge Jeweler | 0 | 7000 | 7000 | 0 | 0 | 14,000.00 |
| Elephant and Castle | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| Emirates Airlines | 0 | 4355.2 | 0 | 0 | 0 | 4,355.20 |
| Evergreen Softub | 0 | 2800 | 0 | 0 | 0 | 2,800.00 |
| Five Star Real Estate Agents | 0 | 75623 | 0 | 0 | 0 | 75,623.00 |
| Fred Hutchison CRC | 0 | 3500 | 0 | 0 | 0 | 3,500.00 |
| Glass Eye Studio | 0 | 4000 | 0 | 0 | 0 | 4,000.00 |
| Highlands Dentistry | 0 | 3000 | 0 | 0 | 0 | 3,000.00 |
| Isadora's | 0 | 1250 | 0 | 0 | 0 | 1,250.00 |
| Leisure Care LLC - The Murano / Terry Car | 0 | 5200 | 3500 | 0 | 0 | 8,700.00 |
| Maryhill Winery - A | 0 | 3000 | 3500 | 0 | 0 | 6,500.00 |
| Oak Bay Tourism | 0 | 2250 | 0 | 0 | 0 | 2,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| OM3 Oral Maxillofacial & Implant Surgery | 0 | 4795 | 0 | 0 | 0 | 4,795.00 |
| Port of Seattle/Concessions | 0 | 5000 | 5000 | 0 | 0 | 10,000.00 |
| Rosario Resort & Spa | 0 | 1250 | 0 | 0 | 0 | 1,250.00 |
| Seattle Aquarium | 0 | 1500 | 0 | 0 | 0 | 1,500.00 |
| Seattle Specialty Dentistry | 0 | 4795 | 0 | 0 | 0 | 4,795.00 |
| Seattle Symphony | 0 | 3500 | 0 | 0 | 0 | 3,500.00 |
| Sisters Chamber | 0 | 3200 | 0 | 0 | 0 | 3,200.00 |
| Swedish Health Services | 0 | 12750 | 8000 | 0 | 0 | 20,750.00 |
| The Bellevue Collection | 0 | 5540 | 5540 | 0 | 0 | 11,080.00 |
| Tillamook | 0 | 4000 | 4000 | 0 | 0 | 8,000.00 |
| Tulalip Casino | 0 | 4076 | 4076 | 0 | 0 | 8,152.00 |
| Victoria Clipper - Clipper Vacations | 0 | 2800 | 0 | 0 | 0 | 2,800.00 |
| Visit Sun Valley | 0 | 9786 | 0 | 0 | 0 | 9,786.00 |
| Pacific Northwest Waterways Association | 0 | 4000 | 0 | 0 | 0 | 4,000.00 |
| Canvas Event Space | 0 | 4695 | 0 | 0 | 0 | 4,695.00 |
| Presidential Worldwide Transportation | 0 | -1763.75 | 0 | 0 | 0 | (1,763.75) |
| Natalie Sofer Weddings & Events | 0 | 300 | 0 | 0 | 0 | 300.00 |
| Chase Commercial Banking | 0 | 2500 | 0 | 0 | 0 | 2,500.00 |
| Science Spectrum & Omni Theater | 0 | 750 | 0 | 0 | 0 | 750.00 |
| Soaring Eagle Casino & Resort | 0 | 3000 | 0 | 0 | 0 | 3,000.00 |
| A'BriTin Catering & Hospitality | 0 | 750 | 0 | 0 | 0 | 750.00 |
| Deschutes County Expo Center | 0 | 500 | 0 | 0 | 0 | 500.00 |
| La Bratique | 0 | 468.75 | 0 | 0 | 0 | 468.75 |
| Marina Del Rey Convention and Visitors Bu | 0 | 208.32 | 1875 | 0 | 0 | 2,083.32 |
| Travel Juneau | 0 | 1600 | 0 | 0 | 0 | 1,600.00 |
| Visit Aurora | 0 | 3406.25 | 0 | 0 | 0 | 3,406.25 |
| Party Lyk-A Pro, LLC | 0 | -873 | 0 | 0 | 0 | (873.00) |
| Breckenridge Tourism Office | 0 | 1916.66 | 0 | 0 | 0 | 1,916.66 |
| Edgewood Tahoe | 0 | 150 | 0 | 0 | 0 | 150.00 |
| 44th Street Dental | 0 | 935 | 0 | 0 | 0 | 935.00 |
| All Energy Solar | 0 | 1944 | 1296 | 0 | 0 | 3,240.00 |
| American Family - BURNETT & ASSOCIATES, L | 0 | 720 | 0 | 0 | 0 | 720.00 |
| Artis Senior Living Woodbury c/o BlueSpir | 0 | 1350 | 0 | 0 | 0 | 1,350.00 |
| Ave Maria Academy | 0 | 520 | 0 | 0 | 0 | 520.00 |
| Avidor - Lake Minnetonka | 0 | 2535 | 3865 | 0 | 0 | 6,400.00 |
| Bell Banks c/o Perficient | 0 | 1150 | 0 | 0 | 0 | 1,150.00 |
| Belladerm | 0 | 510 | 0 | 0 | 0 | 510.00 |
| Berg Larsen Group-Coldwell Banker Burnet | 0 | 4290 | 0 | 0 | 0 | 4,290.00 |
| Biaggi's | 0 | 480 | 0 | 0 | 0 | 480.00 |
| Boundary Waters Bank | 0 | 1795 | 0 | 0 | 0 | 1,795.00 |
| Brook West Family Dentistry | 0 | 715 | 0 | 0 | 0 | 715.00 |

| | | | | | |
|---|---|---|---|---|---|
| Brookdale Senior Living - Edina | 0 | 1245 | 1245 | 0 | 0 | 2,490.00 |
| BUDGET BLINDS OF STILLWATER/ LAKE ELMO | 0 | 1150 | 0 | 0 | 0 | 1,150.00 |
| Children's Hospitals and Clinics | 0 | 9420 | 4710 | 0 | 0 | 14,130.00 |
| City & County Credit Union | 0 | 560 | 0 | 0 | 0 | 560.00 |
| Coldwell Banker Burnet - Edina | 0 | 1458 | 1458 | 0 | 0 | 2,916.00 |
| Coldwell Banker Burnet Plymouth Office | 0 | 1458 | 0 | 0 | 0 | 1,458.00 |
| Coldwell Banker Hyounsoo Lathrop | 0 | 858.5 | 0 | 0 | 0 | 858.50 |
| Cornerstone Assisted Living & Memory Care | 0 | 480 | 0 | 0 | 0 | 480.00 |
| Crown Bank. | 0 | 1485 | 1485 | 0 | 0 | 2,970.00 |
| Custom One Homes | 0 | 2550 | 0 | 0 | 0 | 2,550.00 |
| Dermatology Consultants | 0 | 765 | 765 | 0 | 0 | 1,530.00 |
| Dignity Memorial (Wulff Funeral Homes) | 0 | 1150 | 1150 | 0 | 0 | 2,300.00 |
| Edina Liquor. | 0 | 1400 | 560 | 0 | 0 | 1,960.00 |
| Edina Realty - 6800 France Edina | 0 | 2581 | 0 | 0 | 0 | 2,581.00 |
| Edina Realty - Susan Wahman | 0 | 720 | 1220 | 0 | 0 | 1,940.00 |
| Edina Realty Lake Minnetonka Office | 0 | 2400 | 0 | 0 | 0 | 2,400.00 |
| Floors of Distinction | 0 | 675 | 675 | 0 | 0 | 1,350.00 |
| General Store of Minnetonka, The | 0 | 1010 | 0 | 0 | 0 | 1,010.00 |
| Healthpartners-1 | 0 | 1935 | 0 | 0 | 0 | 1,935.00 |
| Henningson & Snoxell Ltd. | 0 | 675 | 0 | 0 | 0 | 675.00 |
| Hill-Murray School | 0 | 665 | 0 | 0 | 0 | 665.00 |
| Hudson Physicians | 0 | 1150 | 0 | 0 | 0 | 1,150.00 |
| J Brothers Home Improvement | 0 | 1190 | 0 | 0 | 0 | 1,190.00 |
| Jerry's Foods | 0 | 2620 | 0 | 0 | 0 | 2,620.00 |
| John H. Yaeger D.D.S. | 0 | 430 | 0 | 0 | 0 | 430.00 |
| Keller Williams - Cheryl Brenna | 0 | 685 | 0 | 0 | 0 | 685.00 |
| King of Kings Lutheran | 0 | 550 | 0 | 0 | 0 | 550.00 |
| Kurilla Real Estate-Jim Christensen | 0 | 480 | 0 | 0 | 0 | 480.00 |
| New Horizon | 0 | 650 | 0 | 0 | 0 | 650.00 |
| Normandale Preschool | 0 | 830 | 0 | 0 | 0 | 830.00 |
| Parnassus Preparatory School | 0 | 4090 | 0 | 0 | 0 | 4,090.00 |
| Pearle Vision Maple Grove | 0 | 1538 | 0 | 0 | 0 | 1,538.00 |
| Pine Tree Apple Orchard | 0 | 435 | 435 | 0 | 0 | 870.00 |
| Plymouth Heights Pet Hospital / Lakefield | 0 | 1150 | 0 | 0 | 0 | 1,150.00 |
| ProFusion CBD + Wellness | 0 | 1070 | 1070 | 0 | 0 | 2,140.00 |
| Providence Academy | 0 | 2245.5 | 0 | 0 | 0 | 2,245.50 |
| Revolution Design Build | 0 | 1517 | 0 | 0 | 0 | 1,517.00 |
| Saint Therese-1 | 0 | 1080 | 0 | 0 | 0 | 1,080.00 |
| Shoppes at Arbor Lakes, The | 0 | 1150 | 0 | 0 | 0 | 1,150.00 |
| Sitting Room, The | 0 | 689 | 0 | 0 | 0 | 689.00 |

| | | | | | |
|---|---|---|---|---|---|
| St. Vincent de Paul Catholic Church / Reg | 0 | 400 | 0 | 0 | 0 | 400.00 |
| Stages Theatre Company | 0 | 550 | 0 | 0 | 0 | 550.00 |
| Step by Step Montessori Schools / Endeavo | 0 | 720 | 0 | 0 | 0 | 720.00 |
| Trinity Academy & Preschool | 0 | 2065.5 | 0 | 0 | 0 | 2,065.50 |
| VCA Animal Wellness Center of Maple Grove | 0 | 480 | 0 | 0 | 0 | 480.00 |
| Western Wisconsin Health | 0 | 765 | 0 | 0 | 0 | 765.00 |
| Westin Edina Galleria | 0 | 743 | 0 | 0 | 0 | 743.00 |
| Wonderful Life (Non-Profit) | 0 | 675 | 0 | 0 | 0 | 675.00 |
| Woodbury Dental Care | 0 | 3360 | 0 | 0 | 0 | 3,360.00 |
| Yorkshire of Edina Senior Living | 0 | 1400 | 0 | 0 | 0 | 1,400.00 |
| Youngstedts | 0 | 1930 | 0 | 0 | 0 | 1,930.00 |
| M/I Homes, (formerly Hans Hagen Homes) | 0 | 13030 | 0 | 0 | 0 | 13,030.00 |
| Compass Health | 0 | 4300 | 0 | 0 | 0 | 4,300.00 |
| Elite Body Sculpture | 0 | 2000 | 0 | 0 | 0 | 2,000.00 |
| Lafayette Club | 0 | -3240 | 0 | 0 | 0 | (3,240.00) |
| Donato's Florist | 0 | 355 | 0 | 0 | 0 | 355.00 |
| City of Zumbrota | 0 | -2050 | 0 | 0 | 0 | (2,050.00) |
| Anacortes Chamber of Commerce | 0 | 2800 | 0 | 0 | 0 | 2,800.00 |
| St. James Hotel-1 | 0 | 155 | 0 | 0 | 0 | 155.00 |
| Sweet Art \| Fine Swiss Confectioner | 0 | 200 | 0 | 0 | 0 | 200.00 |
| Tic-Tock Couture Florals & Events | 0 | 350 | 0 | 0 | 0 | 350.00 |
| Empower Field at Mile High | 0 | -6130 | 0 | 0 | 0 | (6,130.00) |
| The Edgewater | 0 | -7727 | 0 | 0 | 0 | (7,727.00) |
| A Bride By Samantha | 0 | 2000 | 0 | 0 | 0 | 2,000.00 |
| All About Events | 0 | 467 | 0 | 0 | 0 | 467.00 |
| Artisan Event Design | 0 | 250 | 0 | 0 | 0 | 250.00 |
| Bella Vita Events | 0 | 2570 | 0 | 0 | 0 | 2,570.00 |
| City Market Social House | 0 | 2550 | 0 | 0 | 0 | 2,550.00 |
| Cliffs Hotel and Spa | 0 | 2750 | 0 | 0 | 0 | 2,750.00 |
| Jay's Catering | 0 | 7200 | 0 | 0 | 0 | 7,200.00 |
| Jenny Quicksall Photography | 0 | 335 | 0 | 0 | 0 | 335.00 |
| LA River Studios | 0 | 1750 | 0 | 0 | 0 | 1,750.00 |
| La Venta Inn | 0 | 2900 | 0 | 0 | 0 | 2,900.00 |
| Nicole Alexandra Designs | 0 | 300 | 0 | 0 | 0 | 300.00 |
| Rolling Hills Country Club | 0 | 2000 | 0 | 0 | 0 | 2,000.00 |
| Spreafico Farms | 0 | 910 | 0 | 0 | 0 | 910.00 |
| Terranea Resort-1 | 0 | 2750 | 0 | 0 | 0 | 2,750.00 |
| Unique Floral Designs | 0 | 1100 | 0 | 0 | 0 | 1,100.00 |
| Verandas Manhattan Beach | 0 | 2350 | 0 | 0 | 0 | 2,350.00 |
| Vibiana | 0 | 1618.57 | 0 | 0 | 0 | 1,618.57 |
| Westlake Village Inn | 0 | 2000 | 0 | 0 | 0 | 2,000.00 |
| Visit Sitka | 0 | -10800 | 0 | 0 | 0 | (10,800.00) |
| Abilene CVB | 0 | 1500 | 0 | 0 | 0 | 1,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Boulder Convention and Visitors Bureau | 0 | 4660.71 | 0 | 0 | 0 | 4,660.71 |
| Brookfield Convention and Visitors Bureau | 0 | 470 | 0 | 0 | 0 | 470.00 |
| C Lazy U /Grand County VSB | 0 | 50 | 0 | 0 | 0 | 50.00 |
| Centralia Downtown Association | 0 | 1650 | 0 | 0 | 0 | 1,650.00 |
| Christian Retreats Network | 0 | 115.82 | 0 | 0 | 0 | 115.82 |
| Cottage Farmhouse, The I A'BriTin Cateri | 0 | 715 | 0 | 0 | 0 | 715.00 |
| Destination El Paso, El Paso CVB | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| Discover Stillwater | 0 | 3000 | 0 | 0 | 0 | 3,000.00 |
| Event of the Season | 0 | 300 | 0 | 0 | 0 | 300.00 |
| Explore Altoona | 0 | 200 | 0 | 0 | 0 | 200.00 |
| Faith Community Church | 0 | 400 | 0 | 0 | 0 | 400.00 |
| FITSPACE | 0 | 50 | 0 | 0 | 0 | 50.00 |
| Glow Medispa | 0 | 500 | 0 | 0 | 0 | 500.00 |
| Greater Palm Springs CVB | 0 | 500 | 0 | 0 | 0 | 500.00 |
| Hotel Boulderado | 0 | 333.33 | 0 | 0 | 0 | 333.33 |
| Laine Palm Designs | 0 | 800 | 0 | 0 | 0 | 800.00 |
| Lake Tahoe Visitors Authority | 0 | 2400 | 0 | 0 | 0 | 2,400.00 |
| Lynnwood Convention Center | 0 | 200 | 0 | 0 | 0 | 200.00 |
| McKinney Convention & Visitors Bureau | 0 | 500 | 0 | 0 | 0 | 500.00 |
| Meet Chicago Northwest | 0 | 1999.99 | 0 | 0 | 0 | 1,999.99 |
| My Bartender | 0 | 450 | 0 | 0 | 0 | 450.00 |
| Navy Pier Inc | 0 | 2825 | 0 | 0 | 0 | 2,825.00 |
| Northwest Spine Center / Northwest Neuros | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| Paige Gibson Homes - Edina Realty | 0 | 675 | 0 | 0 | 0 | 675.00 |
| Paper Elephant, The | 0 | 400 | 0 | 0 | 0 | 400.00 |
| REGENCY, THE | 0 | 810 | 0 | 0 | 0 | 810.00 |
| Sacred Clay Inn | 0 | 900 | 0 | 0 | 0 | 900.00 |
| Sheraton Bloomington | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| The Bindery Event Space | 0 | 450 | 0 | 0 | 0 | 450.00 |
| The Dalcy | 0 | 2195 | 0 | 0 | 0 | 2,195.00 |
| The Rainier Club | 0 | 175 | 0 | 0 | 0 | 175.00 |
| The White Dress | 0 | 450 | 0 | 0 | 0 | 450.00 |
| Tourism Sun Peaks | 0 | 2000 | 0 | 0 | 0 | 2,000.00 |
| Twin Cities Gateway | 0 | 1200 | 0 | 0 | 0 | 1,200.00 |
| Typer & Timber | 0 | 800 | 0 | 0 | 0 | 800.00 |
| Vancouver Hotel Destination Association | 0 | 2500 | 0 | 0 | 0 | 2,500.00 |
| Visit Plano Convention & Visitors Bureau | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| Visit Tri-Cities | 0 | 50 | 0 | 0 | 0 | 50.00 |
| Willamette Valley Visitors Association | 0 | 1500 | 6995 | 0 | 0 | 8,495.00 |
| Loft at 132, The | 0 | 900 | 0 | 0 | 0 | 900.00 |

| | | | | | |
|---|---|---|---|---|---|
| Boise Centre | 0 | 2055 | 0 | 0 | 0 | 2,055.00 |
| Chicago Southland CVB | 0 | 1250 | 0 | 0 | 0 | 1,250.00 |
| Chicago's North Shore CVB | 0 | 2200 | 0 | 0 | 0 | 2,200.00 |
| 5th Street Patio Cafe | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| Aussie Grind | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| Babe's Chicken Dinner House | 0 | 3000 | 0 | 0 | 0 | 3,000.00 |
| Boxcar House | 0 | 2500 | 0 | 0 | 0 | 2,500.00 |
| Bubba's "Cooks Country" | 0 | 3000 | 0 | 0 | 0 | 3,000.00 |
| Dallas Cowboys Football Club | 0 | 3000 | 0 | 0 | 0 | 3,000.00 |
| Drury Inn & Suites Dallas Frisco | 0 | 1750 | 0 | 0 | 0 | 1,750.00 |
| EG Steak | 0 | 2500 | 0 | 0 | 0 | 2,500.00 |
| Eight 11 Place | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| Frisco Discovery Center / Frisco Heritage | 0 | 1750 | 0 | 0 | 0 | 1,750.00 |
| Frisco Family Services Center | 0 | 1100 | 0 | 0 | 0 | 1,100.00 |
| Frisco Rough Riders | 0 | 1750 | 0 | 0 | 0 | 1,750.00 |
| Hampton Inn & Suites - North Fieldhouse | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| Haystack Burgers and Barley | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| In & Out Burger | 0 | 2500 | 0 | 0 | 0 | 2,500.00 |
| KidZania USA | 0 | 1750 | 0 | 0 | 0 | 1,750.00 |
| National Videogame Museum | 0 | 900 | 0 | 0 | 0 | 900.00 |
| Pizzeria Testa | 0 | 1000 | 0 | 0 | 0 | 1,000.00 |
| Randy's Steakhouse | 0 | 2500 | 0 | 0 | 0 | 2,500.00 |
| Strikz Entertainment / Rosewood Entertain | 0 | 1750 | 0 | 0 | 0 | 1,750.00 |
| Westin Stonebriar Resort & Golf Club / Sh | 0 | 1750 | 0 | 0 | 0 | 1,750.00 |
| SpringHill Suites at Anschutz Medical Cen | 0 | 800 | 0 | 0 | 0 | 800.00 |
| Destination Colorado | 0 | 875 | 0 | 0 | 0 | 875.00 |
| Hyatt Regency Lake Tahoe Resort, Spa-1 | 0 | 0 | 0 | 0 | 0 | - |
| Menashe & Sons Jewelers | 0 | 0 | 0 | 0 | 0 | - |
| Traveling Photo Booth, The-1 | 0 | 0 | 0 | 0 | 0 | - |
| Argosy Cruises | 0 | 0 | 0 | 0 | 0 | - |
| ilani | 0 | 0 | 0 | 0 | 0 | - |
| Spokane Convention Center | 0 | 0 | 0 | 0 | 0 | - |
| Swinomish Casino & Lodge | 0 | 0 | 0 | 0 | 0 | - |
| The Resort at Port Ludlow/ Port Ludlow As | 0 | 0 | 0 | 0 | 0 | - |
| Wildhorse Resort & Casino | 0 | 0 | 0 | 0 | 0 | - |
| Tiburon Golf Club and Banquet Facility | 0 | 0 | 0 | 0 | 0 | - |
| Emagine Entertainment | 0 | 0 | 0 | 0 | 0 | - |
| Four Winds Casino | 0 | 0 | 0 | 0 | 0 | - |
| Petoskey-Harbor Springs-Boyne Country Vis | 0 | 0 | 0 | 0 | 0 | - |
| A.J. Alberts Plumbing | 0 | 0 | 0 | 0 | 0 | - |

| | | | | | |
|---|---|---|---|---|---|
| Botanica Floral Design | 0 | 0 | 0 | 0 | 0 | - |
| Hospice of the Midwest | 0 | 0 | 0 | 0 | 0 | - |
| GenUI | 0 | 0 | 1000 | 0 | 0 | 1,000.00 |
| Denver Botanic Gardens | 0 | 0 | 2000 | 0 | 0 | 2,000.00 |
| Hotel Monaco Denver | 0 | 0 | 1572.5 | 0 | 0 | 1,572.50 |
| | | | | | |
| Vail Resorts Management Company | 0 | 0 | 4210 | 0 | 0 | 4,210.00 |
| Viceroy Snowmass | 0 | 0 | 1625 | 0 | 0 | 1,625.00 |
| Schell, August Brewing Company | 0 | 0 | -670 | 0 | 0 | (670.00) |
| NW Immigrant Rights Project | 0 | 0 | 560 | 0 | 0 | 560.00 |
| Barking Vows | 0 | 0 | 100 | 0 | 0 | 100.00 |
| Chocolate Moonshine Co. | 0 | 0 | 900 | 0 | 0 | 900.00 |
| Doggy Holdings LLC dba Camp Bow Wow Grape | 0 | 0 | 1172.5 | 0 | 0 | 1,172.50 |
| | | | | | |
| Fairmont Miramar Hotel & Bungalows | 0 | 0 | 465 | 0 | 0 | 465.00 |
| Farina's Winery | 0 | 0 | 1500 | 0 | 0 | 1,500.00 |
| Marisa Nicole Events | 0 | 0 | 200 | 0 | 0 | 200.00 |
| Ooh La La! | 0 | 0 | 1000 | 0 | 0 | 1,000.00 |
| Overlake Hospital Medical Center | 0 | 0 | 1000 | 0 | 0 | 1,000.00 |
| PBJ Sweets, LLC dba Kilwins Grapevine | 0 | 0 | 1000 | 0 | 0 | 1,000.00 |
| Percy Sales Events | 0 | 0 | 500 | 0 | 0 | 500.00 |
| Salishan Lodge & Golf Resort | 0 | 0 | 150 | 0 | 0 | 150.00 |
| The Party Place | 0 | 0 | 1142 | 0 | 0 | 1,142.00 |
| G'Mariecee Portrait Studios | 0 | 0 | 62.5 | 0 | 0 | 62.50 |
| Eugene, Cascades & Coast - Travel Lane Co | 0 | 0 | 6995 | 0 | 0 | 6,995.00 |
| | | | | | |
| Pacific Place / MPH Pacific Place, LLC. | 0 | 0 | 4750 | 0 | 0 | 4,750.00 |
| Quinault Beach Casino Resort | 0 | 0 | 2500 | 0 | 0 | 2,500.00 |
| Ragen & Associates | 0 | 0 | 995 | 0 | 0 | 995.00 |
| Regence | 0 | 0 | 4500 | 0 | 0 | 4,500.00 |
| Kuhl Design Build | 0 | 0 | -2392 | 0 | 0 | (2,392.00) |
| Embassy Suites Bloomington | 0 | 0 | 1800 | 0 | 0 | 1,800.00 |
| Simply Ballroom | 0 | 0 | -3200 | 0 | 0 | (3,200.00) |
| Cherrywood Pointe | 0 | 0 | 1508 | 0 | 0 | 1,508.00 |
| Church Basement Ladies | 0 | 0 | 900 | 0 | 0 | 900.00 |
| Convent of the Visitation School | 0 | 0 | 830 | 0 | 0 | 830.00 |
| Infinity Diamond Jewelers | 0 | 0 | 2500 | 0 | 0 | 2,500.00 |
| Look Minnetonka | 0 | 0 | 1675 | 0 | 0 | 1,675.00 |
| Lynde Greenhouse | 0 | 0 | 1245 | 0 | 0 | 1,245.00 |
| Mill Valley Kitchen + Benedict's | 0 | 0 | 2083.33 | 0 | 0 | 2,083.33 |
| | | | | | |
| Parasole Restaurant Holdings Inc. | 0 | 0 | 9561.25 | 0 | 0 | 9,561.25 |
| SilverCrest Properties\|SilverCreek On Mai | 0 | 0 | 765 | 0 | 0 | 765.00 |
| TC Orthodontics | 0 | 0 | 680 | 0 | 0 | 680.00 |
| Caesars Entertainment Services | 0 | 0 | 2845 | 0 | 0 | 2,845.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ventura County Coast | 0 | 0 | 2950 | 0 | 0 | 2,950.00 |
| Coldwell Banker Southern Homes | 0 | 0 | -1150 | 0 | 0 | (1,150.00) |
| | | | | | |
| Science Museum \| Lancer Catering | 0 | 0 | 8700 | 0 | 0 | 8,700.00 |
| FC Dallas / Toyota Stadium | 0 | 0 | 2500 | 0 | 0 | 2,500.00 |
| Edina Art Center (by City of Edina) | 0 | 0 | -179 | 0 | 0 | (179.00) |
| Denver International Airport | 0 | 0 | -1650 | 0 | 0 | (1,650.00) |
| John Moler Photography | 0 | 0 | 0 | 0 | 0 | - |
| Accolade | 0 | 0 | 0 | 0 | 0 | - |
| Embark Air Club dba Elevation Air Club / | 0 | 0 | 0 | 0 | 0 | - |
| | | | | | |
| Richard Lentz - Coldwell Banker Bain | 0 | 0 | 0 | 0 | 0 | - |
| The Gilded Lily Home | 0 | 0 | 0 | 0 | 0 | - |
| Lexus of Seattle / Lexus of Bellevue / Le | 0 | 0 | 0 | 0 | 0 | - |
| Hard Rock Hotel & Casino Atlantic City | 0 | 0 | 0 | 0 | 0 | - |
| Hutton House,The | 0 | 0 | 0 | 0 | 0 | - |
| Lakeville CVB | 0 | 0 | 0 | 0 | 0 | - |
| Mall of America/MN Room/Nickelodeon Unive | 0 | 0 | 0 | 0 | 0 | - |
| | | | | | |
| Westchester County Tourism and Film | 0 | 0 | 0 | 0 | 0 | - |
| Wynn Hotels Boston | 0 | 0 | 0 | 0 | 0 | - |
| kbi Design Studio/ Katie Bassett | 0 | 0 | 0 | 0 | 0 | - |
| City of Aurora - Communications | 0 | 0 | 0 | 0 | 0 | - |
| A.J.'s On Main | 0 | 0 | 0 | 0 | 0 | - |
| Hollyhocks Gifts & Necessities | 0 | 0 | 0 | 0 | 0 | - |
| Ramos Studio | 0 | 0 | 0 | 0 | 0 | - |
| Salon Maison | 0 | 0 | 0 | 0 | 0 | - |
| Tooth & Nail Winery | 0 | 0 | 0 | 0 | 0 | - |
| Jenny GG Photography | 0 | 0 | 0 | 0 | 0 | - |
| Ironlight | 0 | 0 | 0 | 0 | 0 | - |
| Round Rock CVB | 0 | 0 | 0 | 0 | 0 | - |
| South Shore Harbour Resort & Conference C | 0 | 0 | 0 | 0 | 0 | - |
| Stockyards Heritage | 0 | 0 | 0 | 0 | 0 | - |
| Soiree Room | 0 | 0 | 0 | 0 | 0 | - |
| Point B | 0 | 0 | 0 | 0 | 0 | - |
| Saint James CVB | 0 | 0 | 0 | 0 | 0 | - |
| Radisson Blu Bloomington | 0 | 0 | 0 | 0 | 0 | - |
| | | | | | |
| Depot Renaissance Minneapolis Hotel | 0 | 0 | 0 | 0 | 0 | - |
| Gifford's Weddings | 0 | 0 | 0 | 0 | 0 | - |
| Majestic Oaks Banquet & Golf Facilities | 0 | 0 | 0 | 0 | 0 | - |
| Richard Sandoval Hospitality | 0 | 0 | 0 | 0 | 0 | - |
| River Ranch Stockyards | 0 | 0 | 0 | 0 | 0 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| The Resort at Port Ludlow West Harbor Hom | 0 | 0 | 0 | 0 | 0 | - |
| Sash & Bow \| The LedgeCrest Reserve | 0 | 0 | 0 | 0 | 0 | - |
| Great Water Media | 0 | 0 | 0 | 0 | 0 | - |
| Grand Event Rentals-1 | 0 | 0 | 0 | 0 | 0 | - |
| Palomino-1 | 0 | 0 | 0 | 0 | 0 | - |
| Betty Lou Cruises/ Mariner Inn | 0 | 0 | 0 | 0 | 0 | - |
| Bay to Bay Boat Club | 0 | 0 | 0 | 0 | 0 | - |
| Technology Access Foundation (TAF) | 0 | 0 | 0 | 0 | 0 | - |
| Highspot | 0 | 0 | 0 | 0 | 0 | - |
| McCormick & Schmick's | 0 | 0 | 0 | 0 | 0 | - |
| Noah's Event Venue - Madison | 0 | 0 | 0 | 0 | 0 | - |
| Sam Day Wedding Painter | 0 | 0 | 0 | 0 | 0 | - |
| Minnetonka Orchards. | 0 | 0 | 0 | 0 | 0 | - |
| Catering With a Twist | 0 | 0 | 0 | 0 | 0 | - |
| Peter Corvallis Productions-1 | 0 | 0 | 0 | 0 | 0 | - |
| J's Creamery | 0 | 0 | 0 | 0 | 0 | - |
| 321 FOTO* | 0 | 0 | 0 | 0 | 0 | - |
| Traveling Photo Booth, The | 0 | 0 | 0 | 0 | 0 | - |
| Rudy's Event Rentals | 0 | 0 | 0 | 0 | 0 | - |
| The Sexton | 0 | 0 | 0 | 0 | 0 | - |
| Sweet Buffet Lady | 0 | 0 | 0 | 0 | 0 | - |
| O Happy Day Bridal | 0 | 0 | 0 | 0 | 0 | - |
| Dockside at Duke's | 0 | 0 | 0 | 0 | 0 | - |
| Northeastern University - Seattle | 0 | 0 | 0 | 0 | 0 | - |
| Pink Avocado Catering | 0 | 0 | 0 | 0 | 0 | - |
| Sterling Events Austin | 0 | 0 | 0 | 0 | 0 | - |
| Columbia Tower Club-1 | 0 | 0 | 0 | 0 | 0 | - |
| Kilkarney Hills Golf Course | 0 | 0 | 0 | 0 | 0 | - |
| Mon Amie Bridal Salon | 0 | 0 | 0 | 0 | 0 | - |
| Lake String Quartet | 0 | 0 | 0 | 0 | 0 | - |
| Sheraton Omaha | 0 | 0 | 0 | 0 | 0 | - |
| Tiger Oak adjustments | 0 | 0 | 0 | 0 | 0 | - |
| Columbia Gorge Hotel-1 | 0 | 0 | 0 | 0 | 0 | - |
| Hello Beautiful Bridal & Formal Wear | 0 | 0 | 0 | 0 | 0 | - |
| Imperial Events Management | 0 | 0 | 0 | 0 | 0 | - |
| Jake's Catering at Sentinel | 0 | 0 | 0 | 0 | 0 | - |
| Massage & Esthetics by Ryana Linette Roge | 0 | 0 | 0 | 0 | 0 | - |
| Napoli's Italian Kitchen & Creamery | 0 | 0 | 0 | 0 | 0 | - |
| Studio C Floral | 0 | 0 | 0 | 0 | 0 | - |
| Travel Lane County | 0 | 0 | 0 | 0 | 0 | - |
| Celebrations Entertainment | 0 | 0 | 0 | 0 | 0 | - |

| | | | | | |
|---|---|---|---|---|---|
| Embassy Suites Hotel Portland-Downtown | 0 | 0 | 0 | 0 | 0 | - |
| Salem Convention Center-1 | 0 | 0 | 0 | 0 | 0 | - |
| Skamania Lodge | 0 | 0 | 0 | 0 | 0 | - |
| St. James 1868 | 0 | 0 | 0 | 0 | 0 | - |
| Sunriver Resort-1 | 0 | 0 | 0 | 0 | 0 | - |
| The Porter Hotel | 0 | 0 | 0 | 0 | 0 | - |
| Springfield Area Convention & Visitors Bu | 0 | 0 | 0 | 0 | 0 | - |
| Victorian Belle | 0 | 0 | 0 | 0 | 0 | - |
| Visit Winona | 0 | 0 | 0 | 0 | 0 | - |
| Bella Luna Farms | 0 | 0 | 0 | 0 | 0 | - |
| Bogle Productions | 0 | 0 | 0 | 0 | 0 | - |
| Seabrook | 0 | 0 | 0 | 0 | 0 | - |
| Taste Events | 0 | 0 | 0 | 0 | 0 | - |
| Lewis River Golf Club | 0 | 0 | 0 | 0 | 0 | - |
| Elite Events Rental | 0 | 0 | 0 | 0 | 0 | - |
| OAC Services | 0 | 0 | 0 | 0 | 0 | - |
| Loring Bar & Restaurant Varsity Theater | 0 | 0 | 0 | 0 | 0 | - |
| Gypsy Hair Guru | 0 | 0 | 0 | 0 | 0 | - |
| Lake Chelan Chamber of Commerce | 0 | 0 | 0 | 0 | 0 | - |
| LMN Architects | 0 | 0 | 0 | 0 | 0 | - |
| Redeemed Farm | 0 | 0 | 0 | 0 | 0 | - |
| Redwood County -EDA | 0 | 0 | 0 | 0 | 0 | - |
| Orchards of Minnetonka Senior Living \| As | 0 | 0 | 0 | 0 | 0 | - |
| Pride Management, Inc. | 0 | 0 | 0 | 0 | 0 | - |
| Beaumont Heritage Society | 0 | 0 | 0 | 0 | 0 | - |
| New Ulm CVB | 0 | 0 | 0 | 0 | 0 | - |
| Chainline Brewing | 0 | 0 | 0 | 0 | 0 | - |
| Charles Smith Wines | 0 | 0 | 0 | 0 | 0 | - |
| Pike Brewing Company | 0 | 0 | 0 | 0 | 0 | - |
| Dino's Steak and Clawhouse | 0 | 0 | 0 | 0 | 0 | - |
| Grove Health Dental | 0 | 0 | 0 | 0 | 0 | - |
| Zummo Meat Co. | 0 | 0 | 0 | 0 | 0 | - |
| The USS Hornet Sea, Air & Space Museum | 0 | 0 | 0 | 0 | 0 | - |
| Worthington Area Convention and Visitors | 0 | 0 | 0 | 0 | 0 | - |
| Annapurna Cafe | 0 | 0 | 0 | 0 | 0 | - |
| AristaPoint | 0 | 0 | 0 | 0 | 0 | - |
| Neches River Wheelhouse | 0 | 0 | 0 | 0 | 0 | - |
| City of Waseca | 0 | 0 | 0 | 0 | 0 | - |
| Profile Event Center | 0 | 0 | 0 | 0 | 0 | - |
| Cave B Inn & Spa Resort | 0 | 0 | 0 | 0 | 0 | - |
| Pink Peony Weddings & Events | 0 | 0 | 0 | 0 | 0 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ashland Golf Club | 0 | 0 | 0 | 0 | 0 | - |
| Lincolnshire Marriott Resort | 0 | 0 | 0 | 0 | 0 | - |
| Charmant Hotel, The | 0 | 0 | 0 | 0 | 0 | - |
| Integris Software | 0 | 0 | 0 | 0 | 0 | - |
| Beaumont Children's Museum | 0 | 0 | 0 | 0 | 0 | - |
| Texas Energy Museum | 0 | 0 | 0 | 0 | 0 | - |
| Grow with the Flow | 0 | 0 | 0 | 0 | 0 | - |
| Four Seasons Hotel Seattle | 0 | 0 | 0 | 0 | 0 | - |
| Edison Museum | 0 | 0 | 0 | 0 | 0 | - |
| Harmony Area Chamber of Commerce | 0 | 0 | 0 | 0 | 0 | - |
| MSP (Minneapolis / St. Paul) Airport | 0 | 0 | 0 | 0 | 0 | - |
| Grapevine Convention & Visitors Bureau | 0 | 0 | 0 | 0 | 0 | - |
| Festivities, Inc | 0 | 0 | 0 | 0 | 0 | - |
| Total | | | | | | 733,923.42 |

**DEBTOR:**         Tiger Oak Media, Inc                          **CASE NO:**    19-43029

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:**    11/30/19

| Month | Year | | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|---|
| January | | $ | - | | | |
| February | | | - | | | |
| March | | | | | | |
| TOTAL 1st Quarter | | $ | - $ | | | |
| April | | $ | | | | |
| May | | | | | | |
| June | | | | | | |
| TOTAL 2nd Quarter | | $ | $ | | | |
| July | | | | | | |
| August | | | | | | |
| September | | | | | | |
| TOTAL 3rd Quarter | | $ | - $ | | | |
| October | 2019 | | | | | |
| November | | | | | | |
| December | | | | | | |
| TOTAL 4th Quarter | | $ | - $ | | | |

## FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................... | $325 | $1,000,000 to $1,999,999............ | $6,500 |
| $15,000 to $74,999............. | $650 | $2,000,000 to $2,999,999............ | $9,750 |
| $75,000 to $149,999............. | $975 | $3,000,000 to $4,999,999............ | $10,400 |
| $150,000 to $224,999......... | $1,625 | $5,000,000 to $14,999,999......... | $13,000 |
| $225,000 to $299,999.......... | $1,950 | $15,000,000 to $29,999,999........ | $20,000 |
| $300,000 to $999,999.................. | $4,875 | $30,000,000 or more................... | $30,000 |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*  Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:**    Tiger Oak Media, Inc                              **CASE NO:** 19-43029

Form 2-G
## NARRATIVE
**For Period Ending** *11 - 30 - 2019*

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.